Rush

Rush Samples

**HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.**
Environmental Consultants
P.O. Box 31203
Lafayette, LA 70593-1203
Phone (318) 261-1963  FAX (318) 233-0361

**SAMPLE CHAIN OF CUSTODY RECORD**

Project Name: _City of Lafayette_
Project #: _1051.03_
Project Location: _Lafayette, LA_

Laboratory: _EFEH, INC._
_ATT: Kim_
Sample Collected By: _Kmm/SLS_
Company: _HET_
Date: _11/14/91_

| | Sample I.D. | Type | Date/Time Sampled | Containers | Analysis Requested/ Method | Comments |
|---|---|---|---|---|---|---|
| ? | Area 4 SB1 @ 2-3'bls | So | 11/13/91 @ 1430 | (1) Qt Glass | TPH-418.10 + Total (Bq) VOC-8240 metals | Chilled |
| ? | Area 4 SB4 @ 7-8' bls | So | 11/13/91 @ 1500 | (1) Qt Glass | TPH-418.10 + limetal VOC-8240 | " " |
| | Area 4 SB5 @ 10-11 bls | So | 11/13/91 @ 1645 | (1) Qt Glass | TPH-418.10 Total + metals VOC-8240 | " " |
| | Area 4 SB6 @ 9.5-10.5 bls | So | 11/13/91 @ 1705 | (1) Qt Glass | TPH-418.10 + Total (B) VOC-8240 metals | " " |
| | Area 5 SB1 @ 2-3'bls | So | 11/13/91 @ 1515 | (1) Qt Glass | TPH-418.10 Total VOC-8240 + metals | " " |
| | Area 6 SB1 @ .75-.85 | So | 11/14/91 @ 1600 | (2) 150 mL Glass | TPH-418.10 + Total VOC-8240 metals | " " |
| | | | Rush!! | | Rush Samples - 24 hour turn x | |

| Relinquished By: | Received By: |
|---|---|
| Date/Time: 11/14/91 @ 1740 | Date/Time: |
| Relinquished By: | Received By: |
| Date/Time: | Date/Time: |

Analysis Due   Verbal                    Written:



**EFEH** & ASSOCIATES

18919 SAGEWIND DRIVE • HOUSTON, TEXAS 77089 • TELEPHONE (713) 484-2362

December 2, 1991

Mr. S. Stover
Hydro-Environmental Technology, Inc.
Environmental Consultants
P.O. Box 31203
Lafayette, Louisiana  70593-1203

Dear Mr. Stover:

Following are the results of the _water_ sample submitted to our
laboratory for analyses on November 26, 1991:

| SAMPLE I.D. | SB1-Area 6 |
|---|---|
|  | 11/14/91 16:00 |
| LAB NO. | E-4451 |

VOLATILES

| | |
|---|---|
| Acetone | <10 |
| Acrolein | <50 |
| Acrylonitrile | <50 |
| Benzene | 83 |
| Bromoform | <1 |
| Carbon Tetrachloride | <1 |
| Chlorobenzene | <1 |
| Chlorodibromomethane | <1 |
| Chloroethane | <1 |
| 2-Chloroethylvinyl ether | <1 |
| Chloroform | 6 |
| Chloromethane | <1 |
| Dichlorobromomethane | <1 |
| 1,1-Dichloroethane | <1 |
| 1,2-Dichloroethane | 2 |
| 1,1-Dichloroethene | <1 |
| Trans-1,2-Dichloroethane | <1 |
| 1,2-Dichloropropane | <1 |
| Cis-1,3-Dichloropropylene | <1 |
| Diethyl Ether | <1 |
| P-Dioxane | <1 |
| Ethylbenzene | 7 |
| Methyl Chloride | <1 |
| Methylene Chloride | <1 |
| Methyl Ethyl Ketone | <1 |

# EFEH & ASSOCIATES

Page 2

SAMPLE I.D.                          SB1-Area 6
                                     11/14/91 16:00

LAB NO.                              E-4451

| | |
|---|---|
| 1,1,2,2-Tetrachloroethane | <1 |
| Tetrachloroethene | 83 |
| Toluene | 127 |
| 1,1,1-Trichloroethane | 5 |
| 1,1,2-Trichloroethane | <1 |
| Trichloroethylene | <1 |
| Vinyl Chloride | <1 |

NOTE:  Units expressed in ug/l, unless otherwise noted.

METHOD:  EPA 1624

## BASE NEUTRALS

| | |
|---|---|
| Acenaphthene | <5 |
| Acenaphthylene | <5 |
| Anthracene | <5 |
| Benzidine | <5 |
| Benzo(a)anthracene | <5 |
| Benzo(b)fluoranthene | <5 |
| Benzo(k)fluoranthene | <5 |
| Benzo(a)pyrene | <5 |
| Benzo(gh)perylene | <5 |
| Bis(2-Chloroethoxy)Methane | <5 |
| Bis(2-Chloroethyl) Ether | <5 |
| Bis(2-Ethylhexyl)phthalate | <5 |
| 4-Bromophenyl Phenyl Ether | <5 |
| Butylbenzyl Phthalate | <5 |
| 2-Chloronaphthalene | <5 |
| 4-Chlorophenyl Phenyl Ether | <5 |
| Chrysene | <5 |
| Dibenzo(a,h)anthracene | <5 |
| Dibenzothiophene (Synfuel) | <5 |
| 1,2-Dichlorobenzene | <5 |
| 1,3-Dichlorobenzene | <5 |
| 1,4-Dichlorobenzene | <5 |
| 3,3'-Dichlorobenzidine | <5 |
| Diethyl Phthalate | <5 |
| Dimethyl Phthalate | <5 |
| 2,4-Dimethylphenol | <5 |
| Di-n-butyl Phthalate | <5 |
| 2,4-Dinitrotoluene | <5 |
| 2,6-Dinitrotoluene | <5 |
| Di-n-octyl Phthalate | <5 |

# EFEH & ASSOCIATES

Page 3

SAMPLE I.D.                              SB1-Area 6
                                         11/14/91 16:00

LAB NO.                                  E-4451

| | |
|---|---|
| 1,2-Diphenylhydrazine | <5 |
| (as azobenzene) | |
| Fluroranthene | <5 |
| Fluorene | <5 |
| Hexachlorobenzene | <5 |
| Hexachlorobutadiene | <5 |
| Hexachlorocyclopentadiene | <5 |
| Hexachloroethane | <5 |
| Indeno(1,2,3-cd)pyrene | <5 |
| Isophorone | <5 |
| Naphthalene | <5 |
| Nitrobenzene | <5 |
| N-Nitrosodimethylamine | <5 |
| N-Nitrosodi-n-propylamine | <5 |
| N-Nitrosodiphenylamine | <5 |
| Phenanthrene | <5 |
| Phenol | <5 |
| a-Picoline (Synfuel) | <5 |
| Pyrene | <5 |
| 1,2,4-Trichlorobenzene | <5 |

NOTE:  Units expressed in ug/l, unless otherwise noted.

METHOD:  EPA 1625

TOTAL METALS

| | | Date Completed | % Recovery | Analyst |
|---|---|---|---|---|
| Arsenic, mg/l | <0.01 | 11-27-91 | 99.8 | EOC |
| Barium, mg/l | <0.05 | 11-27-91 | 100.0 | EOC |
| Cadmium, mg/l | <0.005 | 11-27-91 | 99.2 | EOC |
| Chromium, mg/l | 0.07 | 11-27-91 | 99.1 | EOC |
| Copper, mg/l | 0.23 | 11-27-91 | 99.6 | EOC |
| Lead, mg/l | 0.16 | 11-27-91 | 99.1 | EOC |
| Mercury, mg/l | <0.002 | 11-27-91 | 99.8 | EOC |
| Nickel, mg/l | 0.05 | 11-27-91 | 99.8 | EOC |
| Selenium, mg/l | <0.01 | 11-27-91 | 99.3 | EOC |
| Silver, mg/l | <0.01 | 11-27-91 | 98.7 | EOC |
| Thallium, mg/l | <0.06 | 11-27-91 | 98.3 | EOC |
| Zinc, mg/l | 0.40 | 11-27-91 | 99.6 | EOC |

METHOD:  EPA 7060/7080/7130/7190/7420/7471/7741/7760/7950/7210/
         7520/7841

MAX SHOULD BE   .05

# EFEH & ASSOCIATES

Page 4

|                              |       | % Recovery | Analyst |
|------------------------------|-------|------------|---------|
| TPH, mg/l                    | 29.2  | 96.1       | RW      |
| Total Dissolved Solids, mg/l | 240   | 98.6       | RW      |
| TOX, mg/l                    | 2.0   | 91.4       | DJ      |
| pH                           | 6.1   |            |         |

METHODS:   TPH - EPA 418.1
           Total Dissolved Solids - EPA 2540-C
           TOX - EPA 9020
           pH - EPA 9040

Please contact me if you have any questions concerning these results.

Sincerely,

Edwin B. Smith, Jr. PhD

QUALITY CONTROL/QUALITY ASSURANCE DATA
----------------------------------------------------

METHOD: USEPA CLP, SEMI-VOLATILE SOIL.

DATAFILE: E4451          ANALYSIS TIME  11/26/91  10 56
STANDARD: CC50919        ANALYSIS TIME: 09/19/91  10 45

****** INTERNAL STANDARD AREA CHECK ******

| INTERNAL STANDARD | DATA AREA | STD AREA | RATIO | CLP ACCEPT RATIO | | STATUS |
|---|---|---|---|---|---|---|
| CI30 1,4-DICHLOROBENZEN | 19719 | 79548. | 25% | 25% - | 175% | |
| CI40 NAPHTHALENE D8 | 76181. | 246420 | 31% | 25% - | 175% | |
| CI50 ACENAPHTHENE D0 | 50885 | 112962 | 45% | 25% - | 175% | |
| CI60 PHENANTHRENE D10 | 54743 | 125612 | 44% | 25% - | 175% | |
| CI70 CHRYSENE D12 | 16071. | 30063 | 44% | 25% - | 175% | |
| CI75 PERYLENE D12 | 6660. | 16799 | 40% | 25% - | 175% . | |

****** INTERNAL STANDARD RT CHECK ******

| INTERNAL STANDARD | DATA SCAN | STD SCAN | DIFF [IN SEC] | CLP ACCEPT DIFF | | STATUS |
|---|---|---|---|---|---|---|
| CI30 1,4-DICHLOROBENZEN | 775 | 787 | 7 | +/- | 30 SECS | |
| CI40 NAPHTHALENE D8 | 1039 | 1052 | 8 | +/- | 30 SECS | |
| CI50 ACENAPHTHENE D8 | 1428 | 1442 | 8 | +/- | 30 SECS | |
| CI60 PHENANTHRENE D10 | 1766 | 1779 | 8 | +/- | 30 SECS | |
| CI70 CHRYSENE D12 | 2374 | 2381 | 4 | +/- | 30 SECS | |
| CI75 PERYLENE D12 | 2723 | 2734 | 7 | +/- | 30 SECS | |

****** SURROGATE RECOVERIES ******

| SURROGATE | AMT FOUND | AMT ADDED | PERCENT RECOVERY | RECOV LIMITS | | STATUS |
|---|---|---|---|---|---|---|
| CS20 NITROBENZENE D5 | -0 0 | 125 0 | 0 | 0% - | 140% | |
| CS25 2-FLUOROBIPHENYL | -0 0 | 125 0 | 0 | 0% - | 140% | |
| CS30 TERPHENYL D14 | -0. 0 | 125 0 | 0 | 0% - | 150% | |
| CS45 PHENOL D5 | -0. 0 | 125 0 | 0 | 0% - | 140% | |
| CS50 2-FLUOROPHENOL | -0 0 | 125 0 | 0 | 0% - | 140% | |
| CS55 2,4,6-TRIBROMOPHEN | -0 0 | 125 0 | 0 | 0% - | 140% | |

QUALITY CONTROL/QUALITY ASSURANCE DATA
--------------------------------------------------------

METHOD    VOLATILE WATER SAMPLE

DATAFILE: E4451              ANALYSIS TIME  11/26/91  10:59
STANDARD  CC901122           ANALYSIS TIME  11/22/91  14:23

****** INTERNAL STANDARD AREA CHECK ******

| INTERNAL STANDARD | DATA AREA | STD AREA | RATIO | CLP ACCEPT RATIO | STATUS |
|---|---|---|---|---|---|
| CI10 1,4-DIFLUOROBENZEN | 88326 | 71770. | 97% | 35% - 175% | |
| CI20 D5-CHLOROBENZENE | 118040. | 128766. | 92% | 35% - 175% | |

****** INTERNAL STANDARD RT CHECK ******

| INTERNAL STANDARD | DATA SCAN | STD SCAN | DIFF (IN SEC) | CLP ACCEPT DIFF | STATUS |
|---|---|---|---|---|---|
| CI10 1,4-DIFLUOROBENZEN | 504 | 504 | 0 | +/- 200 SECS | |
| CI20 D5-CHLOROBENZENE | 770 | 779 | 2 | +/- 200 SECS | |

****** SURROGATE RECOVERIES ******

| SURROGATE | AMT FOUND | AMT ADDED | PERCENT RECOVERY | RECOV LIMITS | STATUS |
|---|---|---|---|---|---|
| CS15 D4-1,2-DICHLOROETH | 48.2 | 50.0 | 76 | 50% - 130% | |
| CS10 P-BROMOFLUOROBENZE | 38.7 | 50.0 | 77 | 50% - 130% | |

FILE E4451                                          PAGE 1

**** SEMIVOLATILE SAMPLE ****

| FM<br>CODE | CC<br>ID# COMPOUND NAME | | QUANT<br>REPORT<br>VALUE | REPORTED<br>AMOUNT<br>(UG/L) | DETECT<br>LIMIT<br>(UG/L) |
|---|---|---|---|---|---|
| CS20 | NITROBENZENE D5 | SU | 0.0 | BDL | 1 |
| CS25 | 2-FLUOROBIPHENYL | SU | 0.0 | BDL | 1 |
| CS30 | TERPHENYL D14 | SU | 0.0 | BDL | 1 |
| CS45 | PHENOL D5 | SU | 0.0 | BDL | 1 |
| CS50 | 2-FLUOROPHENOL | SU | 0 0 | BDL | 1 |
| CS55 | 2,4,6-TRIBROMOPHENOL | SU | 0.0 | BDL | 1 |
| C310 | N-NITROSO-DIMETHYLAMINE | | 0.0 | BDL | 5 |
| C320 | ANILINE | | 0.0 | BDL | 5 |
| C315 | PHENOL | | 0.0 | BDL | 5 |
| C325 | BIS(2-CHLOROETHYL) ETHER | | 0.0 | BDL | 5 |
| C330 | 2-CHLOROPHENOL | | 0 0 | BDL | 8 |
| C335 | 1,3-DICHLOROBENZENE | | 0.0 | BDL | 5 |
| C340 | 1,4-DICHLOROBENZENE | | 0.0 | BDL | 5 |
| C345 | BENZYL ALCOHOL | | 0.0 | BDL | 5 |
| C350 | 1,2-DICHLOROBENZENE | | 0 0 | BDL | 5 |
| C355 | 2-METHYLPHENOL | | 0 0 | BDL | 5 |
| C360 | 2,2'-OXYBIS(1-CHLOROPROPANE) | | 0 0 | BDL | 5 |
| C365 | 4-METHYLPHENOL | | 0 0 | BDL | 5 |
| C370 | N-NITROSO-DI-N-PROPYLAMINE | | 0 0 | BDL | 5 |
| C375 | HEXACHLOROETHANE | | 0.0 | BDL | 5 |
| C410 | NITROBENZENE | | 0.0 | BDL | 5 |
| C415 | ISOPHORONE | | 0.0 | BDL | 5 |
| C420 | 2-NITROPHENOL | | 0 0 | BDL | 5 |
| C425 | 2,4-DIMETHYLPHENOL | | 0 0 | BDL | 3 |
| C430 | BENZOIC ACID | | 0.0 | BDL | 25 |
| C435 | BIS(2-CHLOROETHOXY)METHANE | | 0 0 | BDL | 5 |
| C440 | 2,4-DICHLOROPHENOL | | 0 0 | BDL | 5 |
| C445 | 1,2,4-TRICHLOROBENZENE | | 0 0 | BDL | 5 |
| C450 | NAPHTHALENE | | 0.0 | BDL | 5 |
| C455 | 4-CHLOROANILINE | | 0.0 | BDL | 5 |
| C460 | HEXACHLOROBUTADIENE | | 0 0 | BDL | 5 |
| C465 | 4-CHLORO-3-METHYLPHENOL | | 0 0 | BDL | 13 |
| C470 | 2-METHYLNAPHTHALENE | | 0.0 | BDL | 5 |
| C510 | HEXACHLOROCYCLOPENTADIENE | | 0.0 | BDL | 5 |
| C515 | 2,4,6-TRICHLOROPHENOL | | 0 0 | BDL | 10 |
| C520 | 2,4,5-TRICHLOROPHENOL | | 0 0 | BDL | 5 |
| C525 | 2-CHLORONAPHTHALENE | | 0 0 | BDL | 5 |
| C530 | 2-NITROANILINE | | 0.0 | BDL | 5 |
| C535 | DIMETHYL PHTHALATE | | 0 0 | BDL | 5 |
| C540 | ACENAPHTHYLENE | | 0.0 | BDL | 5 |
| C543 | 2,6-DINITROTOLUENE | | 0.0 | BDL | 5 |
| C545 | 3-NITROANILINE | | 0 0 | BDL | 5 |
| C550 | ACENAPHTHENE | | 0.0 | BDL | 5 |
| C555 | 2,4-DINITROPHENOL | | 0 0 | BDL | 15 |
| C560 | 4-NITROPHENOL | | 0 0 | BDL | 10 |
| C565 | DIBENZOFURAN | | 0.0 | BDL | 5 |

CORRECTED/REVIEWED BY
(GC/MS DATA REVIEWER)

FILE.E4451                          PAGE 2

**** SEMIVOLATILE SAMPLE ****

| FM CODE | CC ID# | COMPOUND NAME | QUANT REPORT VALUE | REPORTED AMOUNT (UG/L) | DETECT LIMIT (UG/L) |
|---------|--------|---------------|--------------------|------------------------|---------------------|
| C570 | | 2,4-DINITROTOLUENE | 0.0 | BDL | 5 |
| C580 | | DIETHYL PHTHALATE | 0.0 | BDL | 5 |
| C585 | | 4-CHLOROPHENYL PHENYL ETHER | 0.0 | BDL | 5 |
| C590 | | FLUORENE | 0.0 | BDL | 5 |
| C595 | | 4-NITROANILINE | 0.1 | BDL | 25 |
| C620 | | 1,2-DIPHENYLHYDRAZINE | 0.0 | BDL | 5 |
| C610 | | 4,6-DINITRO-2-METHYL PHENOL | 0.0 | BDL | 25 |
| | | 0.0    BDL    3    0.0    BDL | | | 5 |

CORRECTED/REVIEWED BY  _____

                          (GC/MS DATA REVIEWER)

                    DATE  _____

ClerkConnect Document Viewer



















Case 6:16-cv-00347-SMH-CBW   Document 1-6   Filed 03/14/16   Page 19 of 76 PageID #: 213
ClerkConnect Document Viewer   Document 1-6   Filed 03/14/16   Page 19 of 76 PageID #: 213

Page 178 of 200



PROCEDURE: FILTER/TIC          DIAGNOSTIC REPORT          0/00/00   0 00.00

DATA FILE. E4451

FILTER SCAN PARAMETERS                     METHOD LIBRARY & LISTS
---------------------                      ---------------------
MAX  NUMBER TICS.     10                   TIC I S. LIBRARY. LIBRARYB1
11-TABLE ENTRIES.    891                   NBS SEARCH PROC   SERLIB
SCAN TOLERANCE  .      2                   PEAK FINDER PROC. BNME
MIN. RIC HT. [%]      10                   TCA I.S LL      . BNIS
FIRST SCAN           300                   FILE NAME LIST   TCAREF2
LAST SCAN         .  3800
TIC THRESHOLD  :     700


TARGET COMPOUND ANALYSIS.

                 TARGETS            IS         TOTAL TARGET
                (GUAN LIST)        PEAKS          PEAKS
                    1                6             7

FILTER PROCESSING.

           <-------------------REJECT PEAKS-------------------->
 TOTAL    < 1ST     > LAST   < MIN    < SCAN   > MAX #  TOTAL    TOTAL
 PEAKS    SCAN      SCAN     RIC HT   TOL      PEAKS    REJECTS  TICS
  59       7          0       34       7         1        49      10

TIC PROCESSING.

NO    SCAN#   PURITY   FIT    MW   COMPOUND NAME [BEFORE TIC THRESHOLD]

 1    1767    262     640    154   CYCLOHEXANE, 1-(ETHOXYMETHYL)-
 2    2370    166     579    264   PROPANE, 1,1,1,2,2-PENTACHLORO
 3    2301    481     780    240   [1]BENZOTHIENO[3,2-B][1]BENZOT
 4    2409    293     524    532   HEPTASILOXANE, HEXADECAMETHYL-
 5    2501    444     612    444   1,1,1,5,7,7,7-HEPTAMETHYL-3,3-
 6    2525    259     780    392   2,4-PYRIMIDINEDIAMINE, 5-(4-CH
 7    2531    170     685    392   2,4-PYRIMIDINEDIAMINE, 5-(4-CH
 8    2595    207     582    212   PHENOL, 4-(1-METHYL-1-PHENYLET
 9    2601    446     627    458   HEXASILOXANE, TETRADECAMETHYL-
10    2687    342     505    394   DISILANE, 1,2-DIMETHYL-1,1,2,2

TENTATIVELY IDENTIFIED COMPOUNDS QUANTITATION REPORT   AMOUNTS BASED ON AREA

Quantitation Report    File. E4451

Data: E4451.TI
11/26/91 10.56.00
Sample. E4451
Conds.: 3NA
Formula:                          Instrument: FINN        Weight.    0 000
Submitted by:                     Analyst· LK             Acct  No.

AMOUNT=AREA * REF AMNT/(REF AREA * RESP FACT)
Resp. fac. from  Library Entry

| No | CAS # | Name | | |
|----|-------|------|---|---|
| 1 | 0-00-2 | C130 1,4-DICHLORODENZENE D4 | | INTERNAL STAND |
| 2 | 0-00-0 | C140 NAPHTHALENE D8 | | INTERNAL STAND |
| 3 | 0-00-0 | C150 ACENAPHTHENE D8 | | INTERNAL STAND |
| 4 | 0-00-0 | C160 PHENANTHRENE D10 | | INTERNAL STAND |
| 5 | 0-00-2 | C170 CHRYSENE D12 | | INTERNAL STAND |
| 6 | 0-00-0 | C175 PERYLENE D12 | | INTERNAL STAND |
| 7 | 0-00-0 | UNKNOWN | | |
| 8 | 0-00-0 | UNKNOWN | | |
| 9 | 0-00-0 | UNKNOWN | | |
| 10 | 0-00-0 | UNKNOWN | | |
| 11 | 0-00-0 | UNKNOWN | | |
| 12 | 0-00-0 | UNKNOWN | | |
| 13 | 0-00-0 | UNKNOWN | | |

| No | m/z | Scan | Time | Ref | RRT | Meth | Area(Hght) | Amount | %Tot |
|----|-----|------|------|-----|-----|------|------------|--------|------|
| 1 | TOT | 775 | 7 40 | 1 | 1.000 | A BB | 101395 | 40 000 NG | 14 29 |
| 2 | TOT | 1039 | 10.17 | 2 | 1.000 | A BB | 118813. | 40 000 NG | 14 29 |
| 3 | TOT | 1428 | 14 08 | 3 | 1 000 | A BB | 191306 | 40 000 NG | 14 29 |
| 4 | TOT | 1766 | 17 29 | 4 | 1.000 | A BB | 130711 | 40 000 NG | 14.29 |
| 5 | TOT | 2374 | 23 30 | 5 | 1.000 | A BB. | 35519. | 40 000 NG | 14 29 |
| 6 | TOT | 2725 | 26 59 | 6 | 1 000 | A BB | 18468 | 40 000 NG | 14 29 |
| 7 | TOT | 1766 | 17 29 | 4 | 1.000 | A BB | 34099. | 10 435 | 3 73 |
| 8 | TOT | 2408 | 23 51 | 5 | 1 014 | A BB | 1361. | 1.533 | 0 55 |
| 9 | TOT | 2502 | 24 46 | 5 | 1.054 | A BB | 1220. | 1 374 | 0 49 |
| 10 | TOT | 2525 | 25 00 | 5 | 1 064 | A BB | 5886. | 6 629 | 2 37 |
| 11 | TOT | 2595 | 25 42 | 6 | 0 952 | A BB | 3279 | 7.102 | 2 54 |
| 12 | TOT | 2600 | 25 45 | 6 | 0 954 | A BB | 1695. | 3.671 | 1 31 |
| 13 | TOT | 2688 | 26 37 | 6 | 0 986 | A BB | 4241. | 9.166 | 3 28 |

TENTATIVELY IDENTIFIED COMPOUNDS QUANTITATION REPORT: AMOUNTS BASED ON HEIGHT

Quantitation Report    File: E4451

Data: E4451.TI
11/26/91 10 56 00
Sample: E4451
Conds: BNA
Formula:                        Instrument: FINN         Weight:    0 000
Submitted by:                   Analyst: LK              Acct. No.:

AMOUNT=HEIGHT * REF AMNT/(REF HEIGHT * RESP FACT)
Resp. fac. from Library Entry

| No | CAS # | Name | | |
|----|-------|------|---|---|
| 1 | 0-00-0 | C130 1,4-DICHLOROBENZENE D4 | | INTERNAL STAND |
| 2 | 0-00-0 | C140 NAPHTHALENE D8 | | INTERNAL STAND |
| 3 | 0-00-0 | C150 ACENAPHTHENE D8 | | INTERNAL STAND |
| 4 | 0-00-0 | C160 PHENANTHRENE D10 | | INTERNAL STAND |
| 5 | 0-00-0 | C170 CHRYSENE D12 | | INTERNAL STAND |
| 6 | 0-00-0 | C175 PERYLENE D12 | | INTERNAL STAND |
| 7 | 0-00-0 | UNKNOWN | | |
| 8 | 0-00-0 | UNKNOWN | | |
| 9 | 0-00-0 | UNKNOWN | | |
| 10 | 0-00-0 | UNKNOWN | | |
| 11 | 0-00-0 | UNKNOWN | | |
| 12 | 0-00-0 | UNKNOWN | | |
| 13 | 0-00-0 | UNKNOWN | | |

| No | m/z | Scan | Time | Ref | RRT | Meth | Area(Hght) | Amount | | %Tot |
|----|-----|------|------|-----|-----|------|------------|--------|---|------|
| 1 | TOT | 775 | 7:40 | 1 | 1.000 | A BB | 23160 * | 40.000 NG | | 12 06 |
| 2 | TOT | 1039 | 10.17 | 2 | 1.000 | A BB | 25344 * | 40.000 NG | | 12 06 |
| 3 | TOT | 1428 | 14:08 | 3 | 1.000 | A BB | 43392. * | 40.000 NG | | 12.06 |
| 4 | TOT | 1766 | 17:29 | 4 | 1.000 | A BB | 19483 * | 40.000 NG | | 12 06 |
| 5 | TOT | 2374 | 23.30 | 5 | 1.000 | A BB. | 2760. * | 40.000 NG | | 12 06 |
| 6 | TOT | 2725 | 26 59 | 6 | 1.000 | A BB | 1150 * | 40.000 NG | | 12 06 |
| 7 | TOT | 1766 | 17:29 | 4 | 1.000 | A BB | 4871 * | 10.000 | | 3 02 |
| 8 | TOT | 2408 | 23:51 | 5 | 1.014 | A BB | 304 * | 4.401 | | 1 33 |
| 9 | TOT | 2502 | 24 46 | 5 | 1.054 | A BB | 362. * | 5.250 | | 1 58 |
| 10 | TOT | 2525 | 25.00 | 5 | 1.064 | A BB | 880. * | 12 750 | | 3 84 |
| 11 | TOT | 2595 | 25.42 | 6 | 0.952 | A BB | 556 * | 19 339 | | 5.83 |
| 12 | TOT | 2600 | 25.45 | 6 | 0 954 | A BB | 378 * | 13 162 | | 3.97 |
| 13 | TOT | 2688 | 26 37 | 6 | 0.986 | A BB | 769 * | 26.759 | | 8 07 |

**HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.**
Environmental Consultants
P.O. Box 31203
Lafayette, LA 70593-1203
Phone (318) 261-1963  FAX (318) 233-0361

**SAMPLE CHAIN OF CUSTODY RECORD**

Project Name: _City of LaFayette_
Project #: _1057.03_
Project Location: _LaFayette, LA_

Laboratory: _E.T.E.H., Inc._
_ATT Kim_
Sample Collected By: _KMM /SS_
Company: _HET_
Date: _11/15/91_

| Sample I.D. | Type | Date/Time Sampled | Containers | Analysis Requested/ Method | Comments |
|---|---|---|---|---|---|
| B1-Area 6 | H₂O | 11/14/91 @ 1600 | (2) Glass Amber Qt (4) 40 mL Vials | Vol - 624 TPH- 418.10 | Chilled |
| | | | | Ph, TDS, total Metals | |
| | | | | Total Organic halogens (TOX Base Neu Neutral/Acid Ext — | 625 |
| | | | | | |
| | | | | | |
| | | | | Rush Sample | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Relinquished By: _____
Date/Time: _11/22/91        8:25 A.M._
Relinquished By: _____
Date/Time: _____

Received By: _____
Date/Time: _____
Received By: _____
Date/Time: _____

Analysis Due. Verbal: _____    Written: _____



SOUTHERN PETROLEUM LABORATORIES, INC

LAFAYETTE
P O BOX 31780
2P 70593-1780
PHONE 318 984-2334

Certificate of Analysis No.    X1127309

HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.
P. O. BOX 31203
LAFAYETTE, LA  70593-1203

12-04-91

| Project No: | 1051.03 |
| Project: | CITY OF LAFAYETTE |
| Site: | LAFAYETTE, LA |
| Sample No: | SB1 5'-6' |
| Sample of: | SOIL |
| Sampled by: | HYDRO-ENVIRONMENTAL TECHNOLOGY, INC. |
| Sample Date: | 11-26-91, 01:35 PM |
| Date Received: | 11-26-91 |

### A N A L Y T I C A L   R E S U L T S

| PARAMETER | RESULTS | | PQL* | |
|-----------|---------|--|------|--|
| Benzene | ND | mg/kg | 0.0200 | mg/kg |
| Toluene | ND | mg/kg | 0.0200 | mg/kg |
| Ethylbenzene | ND | mg/kg | 0.0200 | mg/kg |
| Xylenes | ND | mg/kg | 0.0200 | mg/kg |
| Method-5030/8020 [SW846] | | | | |
| | | | | |
| Total Petroleum Hydrocarbons | 19 | mg/kg | 6.7 | mg/kg |
| Method-Mod.418.1 [EPA Wtr&Wst] | | | | |

BTEX ANALYZED BY  : M. STEWEART     DATE/TIME: 11-30-91, 06:19 PM

TPH  ANALYZED BY  : R. BOGER        DATE/TIME: 11-30-91, 10:00 PM
TPH  EXTRACTED BY : R. BOGER        DATE/TIME: 11-30-91, 05:00 PM

Notes:    * Practical Quantitation Limit
          ND = Not Detected.   NA = Not Analyzed.

QUALITY ASSURANCE:  This analysis was performed in accordance with EPA
                    guidelines for analysis and quality control.

SPL, Incorporated

C. A. Guardia



SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
P.O. BOX 51590
70509 70503 5160
PHONE 318 984-2374

Certificate of Analysis No.    X1127309

HYDRO ENVIRONMENTAL TECHNOLOGY
104 SAVONNE DRIVE
SCOTT, LA   70583

12-18-91

| Location/Field: | CITY OF LAFAYETTE - PROJECT 1051.03 |
| Sample of: | SOIL |
| Sample point: | SB1 (5 - 6 FT.) |
| Sampled by: | HYDRO ENVIRONMENTAL |
| Sample Date: | 11-26-91, 01:35 PM |

TOTAL METALS

| Parameter | Method | Results | | Det Lmt | Analyst | Date/Time Analyzed |
|-----------|--------|---------|---|---------|---------|--------------------|
| ARSENIC | 7060 | 8.4 | mg/kg | 0.1 | K. GRIZZAFFI | 12-04-91, 02:00 PM |
| BARIUM | 3050/7030 | 175 | mg/kg | 10 | M. BERGERON | 12-10-91, 06:30 AM |
| CADMIUM | 3050/7130 | 1.7 | mg/kg | 0.5 | M. BERGERON | 12-09-91, 11:00 AM |
| CHROMIUM | 3050/7190 | 10 | mg/kg | 5 | M. BERGERON | 12-09-91, 09:00 AM |
| LEAD | 3050/7420 | 513 | mg/kg | 10 | M. BERGERON | 12-05-91, 09:30 AM |
| MERCURY | 7471 | 1.859 | mg/kg | 0.004 | M. BERGERON | 12-11-91, 09:00 AM |
| SELENIUM | 7740 | 0.2 | mg/kg | 0.2 | C. CALAIS | 12-05-91, 07:00 AM |
| SILVER | 7760 | 1 | mg/kg | 1 | M. BERGERON | 12-11-91, 01:00 PM |

Ref: Test Methods for Evaluating Solid Waste, EPA SW846, 1986

ND = Parameter analyzed for but not detected.   The reported limit is the
minimum attainable detection limit for the sample.

Quality Assurance:    These analyses are performed in accordance with EPA
guidelines for Quality Assurance.

NOTE: Analytical results reported as Dry Weight.

SPL, Incorporated

C. A. Guardia

**SPL**

SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
P.O. BOX 31760
ZIP 70593-1760
PHONE  318 984 2374

Certificate of Analysis No.  X1127309

HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.
P. O. BOX 31203
LAFAYETTE, LA  70593-1203

12-04-91

Project No:        1051.03
Project:           CITY OF LAFAYETTE
Site:              LAFAYETTE, LA
Sample No:         SB1 5'-6'
Sample of:         SOIL
Sampled by:        HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.
Sample Date:       11-26-91, 01:35 PM        Date Received:     11-26-91

| PARAMETER | RESULTS | MDL* | |
|---|---|---|---|
| Dichlorodifluoromethane | ND | 0.10 | ug/kg |
| Chloromethane | ND | 0.08 | ug/kg |
| Vinyl Chloride | ND | 0.18 | ug/kg |
| Bromomethane | ND | 0.10 | ug/kg |
| Chloroethane | ND | 0.52 | ug/kg |
| Trichlorofluoromethane | ND | 0.10 | ug/kg |
| 1,1-Dichloroethene | ND | 0.13 | ug/kg |
| Methylene Chloride | ND | 0.08 | ug/kg |
| Trans-1,2-Dichloroethene | ND | 0.10 | ug/kg |
| 1,1-Dichloroethane | ND | 0.07 | ug/kg |
| Chloroform | ND | 0.05 | ug/kg |
| 1,1,1-Trichloroethane | ND | 0.03 | ug/kg |
| Carbon Tetrachloride | ND | 0.12 | ug/kg |
| 1,2-Dichloroethane | ND | 0.03 | ug/kg |
| Trichloroethene | ND | 0.12 | ug/kg |
| 1,2-Dichloropropane | ND | 0.04 | ug/kg |
| Bromodichloromethane | ND | 0.10 | ug/kg |
| 2-Chloroethyl Vinyl Ether | ND | 0.13 | ug/kg |
| Cis-1,3-Dichloropropene | ND | 0.10 | ug/kg |
| Trans-1,3-Dichloropropene | ND | 0.34 | ug/kg |
| 1,1,2-Trichloroethane | ND | 0.02 | ug/kg |
| Tetrachloroethene | ND | 0.03 | ug/kg |
| Dibromochloromethane | ND | 0.09 | ug/kg |
| Chlorobenzene | ND | 0.25 | ug/kg |
| Bromoform | ND | 0.20 | ug/kg |
| 1,1,2,2-Tetrachloroethane | ND | 0.03 | ug/kg |
| 1,3-Dichlorobenzene | ND | 0.32 | ug/kg |
| 1,4-Dichlorobenzene | ND | 0.24 | ug/kg |
| 1,2-Dichlorobenzene | ND | 0.15 | ug/kg |

ANALYZED BY:   D. CORMIER        DATE/TIME:       11-27-91, 09:18 PM
METHOD-5030/8010 (SW 846) - Purgeable Halocarbons
Notes: * Method Detection Limit    ND = Not Detected.    NA = Not Analyzed.
QUALITY ASSURANCE: This analysis was performed in accordance with EPA
                   guidelines for analysis and quality control.
                   SPL, Incorporated



SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
P O BOX 31780
ZIP 70593-1780
PHONE 318 984 2374

Certificate of Analysis No.    X1127310

HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.
P. O. BOX 31203
LAFAYETTE, LA  70593-1203

12-04-91

| Project No: | 1051.03 |
|---|---|
| Project: | CITY OF LAFAYETTE |
| Site: | LAFAYETTE, LA |
| Sample No: | S02 0'-1' |
| Sample of: | SOIL |
| Sampled by: | HYDRO-ENVIRONMENTAL TECHNOLOGY, INC. |
| Sample Date: | 11-26-91, 01:50 PM |
| Date Received: | 11-26-91 |

## A N A L Y T I C A L   R E S U L T S

| PARAMETER | RESULTS | | PQL* | |
|---|---|---|---|---|
| Benzene | ND | mg/kg | 0.0200 | mg/kg |
| Toluene | ND | mg/kg | 0.0200 | mg/kg |
| Ethylbenzene | ND | mg/kg | 0.0200 | mg/kg |
| Xylenes | ND | mg/kg | 0.0200 | mg/kg |
| Method-5030/8020 [SW846] | | | | |
| | | | | |
| Total Petroleum Hydrocarbons | 120 | mg/kg | 6.7 | mg/kg |
| Method-Mod.418.1 [EPA Wtr&Wst] | | | | |

BTEX ANALYZED BY  : M. STEWART      DATE/TIME: 11-30-91, 06:44 PM


TPH  ANALYZED BY  : R. BOGER       DATE/TIME: 11-30-91, 10:00 PM
TPH  EXTRACTED BY : R. BOGER       DATE/TIME: 11-30-91, 05:00 PM


Notes:  * Practical Quantitation Limit
        ND = Not Detected.   NA = Not Analyzed.

QUALITY ASSURANCE:  This analysis was performed in accordance with EPA
                    guidelines for analysis and quality control.

SPL, Incorporated

C. A. Guardia



SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
P O BOX 51760
ZIP 70593-1760
PHONE 318 984 2374

Certificate of Analysis No.    X1127310

HYDRO ENVIRONMENTAL TECHNOLOGY
104 SAVONNE DRIVE
SCOTT, LA   70583

12-18-91

| Location/Field: | CITY OF LAFAYETTE – PROJECT 1051.03 |
| Sample of: | SOIL |
| Sample point: | SB2 (0 – 1 FT.) |
| Sampled by: | HYDRO ENVIRONMENTAL |
| Sample Date: | 11-26-91, 01:50 PM |

TOTAL METALS

| Parameter | Method | Results | | Det Lmt | Analyst | Date/Time Analyzed |
|-----------|--------|---------|--|---------|---------|--------------------|
| ARSENIC | 7060 | 19.5 | mg/kg | 0.1 | K. GRIZZAFFI | 12-04-91, 02:00 PM |
| BARIUM | 3050/7080 | 194 | mg/kg | 10 | M. BERGERON | 12-10-91, 06:30 AM |
| CADMIUM | 3050/7130 | 1.5 | mg/kg | 0.5 | M. BERGERON | 12-09-91, 11:00 AM |
| CHROMIUM | 3050/7190 | 11 | mg/kg | 5 | M. BERGERON | 12-09-91, 09:00 AM |
| LEAD | 3050/7420 | 461 | mg/kg | 10 | M. BERGERON | 12-05-91, 09:30 AM |
| MERCURY | 7471 | 0.064 | mg/kg | 0.004 | M. BERGERON | 12-11-91, 09:00 AM |
| SELENIUM | 7740 | 1.0 | mg/kg | 0.2 | C. CALAIS | 12-05-91, 07:00 AM |
| SILVER | 7760 | 1 | mg/kg | 1 | M. BERGERON | 12-11-91, 01:00 PM |

Ref: Test Methods for Evaluating Solid Waste, EPA SW846, 1986

ND = Parameter analyzed for but not detected.  The reported limit is the
     minimum attainable detection limit for the sample.

Quality Assurance:   These analyses are performed in accordance with EPA
guidelines for Quality Assurance.

NOTE: Analytical results reported as Dry Weight.

SPL, Incorporated

C. A. Guardia

**SPL**

SOUTHERN PETROLEUM LABORATORIES, INC.

Certificate of Analysis No.   X1127310

LAFAYETTE
P O BOX 31203
OR 70593-1203
PHONE  318 963-2374

HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.
P. O. BOX 31203
LAFAYETTE, LA  70593-1203

12-04-91

Project No:        1051.03
Project:           CITY OF LAFAYETTE
Site:              LAFAYETTE, LA
Sample No:         SB2 0'-1'
Sample of:         SOIL
Sampled by:        HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.
Sample Date:       11-26-91, 01:50 PM        Date Received:    11-26-91

| PARAMETER | RESULTS | MDL* |
|---|---|---|
| Dichlorodifluoromethane | ND | 0.10 ug/kg |
| Chloromethane | ND | 0.08 ug/kg |
| Vinyl Chloride | ND | 0.18 ug/kg |
| Bromomethane | ND | 0.10 ug/kg |
| Chloroethane | ND | 0.52 ug/kg |
| Trichlorofluoromethane | ND | 0.10 ug/kg |
| 1,1-Dichloroethene | ND | 0.13 ug/kg |
| Methylene Chloride | ND | 0.08 ug/kg |
| Trans-1,2-Dichloroethene | ND | 0.10 ug/kg |
| 1,1-Dichloroethane | ND | 0.07 ug/kg |
| Chloroform | ND | 0.05 ug/kg |
| 1,1,1-Trichloroethane | ND | 0.03 ug/kg |
| Carbon Tetrachloride | ND | 0.12 ug/kg |
| 1,2-Dichloroethane | ND | 0.03 ug/kg |
| Trichloroethene | ND | 0.12 ug/kg |
| 1,2-Dichloropropane | ND | 0.04 ug/kg |
| Bromodichloromethane | ND | 0.10 ug/kg |
| 2-Chloroethyl Vinyl Ether | ND | 0.13 ug/kg |
| Cis-1,3-Dichloropropene | ND | 0.10 ug/kg |
| Trans-1,3-Dichloropropene | ND | 0.34 ug/kg |
| 1,1,2-Trichloroethane | ND | 0.02 ug/kg |
| Tetrachloroethene | ND | 0.03 ug/kg |
| Dibromochloromethane | ND | 0.09 ug/kg |
| Chlorobenzene | ND | 0.25 ug/kg |
| Bromoform | ND | 0.20 ug/kg |
| 1,1,2,2-Tetrachloroethane | ND | 0.03 ug/kg |
| 1,3-Dichlorobenzene | ND | 0.32 ug/kg |
| 1,4-Dichlorobenzene | ND | 0.24 ug/kg |
| 1,2-Dichlorobenzene | ND | 0.15 ug/kg |

ANALYZED BY:   D. CORMIER        DATE/TIME:    12-03-91, 08:32 AM
METHOD-5030/8010 [SW 846] - Purgeable Halocarbons
Notes: * Method Detection Limit    ND = Not Detected.   NA = Not Analyzed.
QUALITY ASSURANCE: This analysis was performed in accordance with EPA
              guidelines for analysis and quality control.
              SPL, Incorporated



**SOUTHERN PETROLEUM LABORATORIES, INC.**

LAFAYETTE
P O BOX 31760
709-70593-1760
PHONE  318 984 2374

### Certificate of Analysis No.    X1127318

HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.
P. O. BOX 31203
LAFAYETTE, LA   70593-1203

12-04-91

| | |
|---|---|
| Project No: | 1051.03 |
| Project: | CITY OF LAFAYETTE |
| Site: | LAFAYETTE, LA |
| Sample No: | SB2 1.5'-2.5' |
| Sample of: | SOIL |
| Sampled by: | HYDRO-ENVIRONMENTAL TECHNOLOGY, INC. |
| Sample Date: | 11-26-91, 01:55 PM |
| Date Received: | 11-26-91 |

### A N A L Y T I C A L    R E S U L T S

| PARAMETER | RESULTS | PQL* |
|---|---|---|
| Benzene | ND  mg/kg | 0.0200  mg/kg |
| Toluene | ND  mg/kg | 0.0200  mg/kg |
| Ethylbenzene | ND  mg/kg | 0.0200  mg/kg |
| Xylenes | ND  mg/kg | 0.0200  mg/kg |
| Method-5030/8020 [SW846] | | |
| | | |
| Total Petroleum Hydrocarbons | ND  mg/kg | 6.7  mg/kg |
| Method-Mod.418.1 [EPA Wtr&Wst] | | |

BTEX ANALYZED BY  : M. STEWART      DATE/TIME: 11-30-91, 11:18 PM


TPH  ANALYZED BY  : R. BOGER       DATE/TIME: 11-30-91, 10:00 PM
TPH  EXTRACTED BY : R. BOGER       DATE/TIME: 11-30-91, 05:00 PM


Notes:    * Practical Quantitation Limit
          ND = Not Detected.   NA = Not Analyzed.

QUALITY ASSURANCE:  This analysis was performed in accordance with EPA
                    guidelines for analysis and quality control.

SPL, Incorporated

C. A. Guardia

ClerkConnect Document Viewer                                                    Page 190 of 200



SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
P.O. BOX 51760
ZIP 70573-1760
PHONE 318 984 2374

Certificate of Analysis No.    X1127318

HYDRO ENVIRONMENTAL TECHNOLOGY
104 SAVONNE DRIVE
SCOTT, LA   70583

12-18-91

| Location/Field: | CITY OF LAFAYETTE - PROJECT 1051.03 |
|---|---|
| Sample of: | SOIL |
| Sample point: | SB2 (1.5 - 2.5 FT.) |
| Sampled by: | HYDRO ENVIRONMENTAL |
| Sample Date: | 11-26-91, 03:55 PM |

TOTAL METALS

| Parameter | Method | Results | | Det Lmt | Analyst | Date/Time Analyzed |
|---|---|---|---|---|---|---|
| ARSENIC | 7060 | 7.1 | mg/kg | 0.1 | K. GRIZZAFFI | 12-04-91, 02:00 PM |
| BARIUM | 3050/7080 | 135 | mg/kg | 10 | M. BERGERON | 12-10-91, 06:30 AM |
| CADMIUM | 3050/7130 | 1.4 | mg/kg | 0.5 | M. BERGERON | 12-09-91, 11:00 AM |
| CHROMIUM | 3050/7190 | 10 | mg/kg | 5 | M. BERGERON | 12-09-91, 09:00 AM |
| LEAD | 3050/7420 | 14 | mg/kg | 10 | M. BERGERON | 12-05-91, 09:30 AM |
| MERCURY | 7471 | 0.044 | mg/kg | 0.004 | M. BERGERON | 12-11-91, 09:00 AM |
| SELENIUM | 7740 | 0.6 | mg/kg | 0.2 | C. CALAIS | 12-05-91, 07:00 AM |
| SILVER | 7760 | 3 | mg/kg | 1 | M. BERGERON | 12-11-91, 01:00 PM |

Ref: Test Methods for Evaluating Solid Waste, EPA SW846, 1986

ND = Parameter analyzed for but not detected.  The reported limit is the
   minimum attainable detection limit for the sample.

Quality Assurance:    These analyses are performed in accordance with EPA
guidelines for Quality Assurance.

NOTE: Analytical results reported as Dry Weight.

SPL, Incorporated

C. A. Cuardia

SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
P O BOX 31780
707 70593 1780
PHONE  318 984 2374

Certificate of Analysis No.    X1127318

HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.
P. O. BOX 31203
LAFAYETTE, LA  70593-1203

12-04-91

| Project No: | 1051.03 |
| Project: | CITY OF LAFAYETTE |
| Site: | LAFAYETTE, LA |
| Sample No: | S02 1.5'-2.5' |
| Sample of: | SOIL |
| Sampled by: | HYDRO-ENVIRONMENTAL TECHNOLOGY, INC. |
| Sample Date: | 11-26-91, 01:55 PM     Date Received:     11-26-91 |

| PARAMETER | RESULTS | MDL* |
|---|---|---|
| Dichlorodifluoromethane | ND | 0.10 ug/kg |
| Chloromethane | ND | 0.08 ug/kg |
| Vinyl Chloride | ND | 0.18 ug/kg |
| Bromomethane | ND | 0.10 ug/kg |
| Chloroethane | ND | 0.52 ug/kg |
| Trichlorofluoromethane | ND | 0.10 ug/kg |
| 1,1-Dichloroethene | ND | 0.13 ug/kg |
| Methylene Chloride | ND | 0.08 ug/kg |
| Trans-1,2-Dichloroethene | ND | 0.10 ug/kg |
| 1,1-Dichloroethane | ND | 0.07 ug/kg |
| Chloroform | ND | 0.05 ug/kg |
| 1,1,1-Trichloroethane | ND | 0.03 ug/kg |
| Carbon Tetrachloride | ND | 0.12 ug/kg |
| 1,2-Dichloroethane | ND | 0.03 ug/kg |
| Trichloroethene | ND | 0.12 ug/kg |
| 1,2-Dichloropropane | ND | 0.04 ug/kg |
| Bromodichloromethane | ND | 0.10 ug/kg |
| 2-Chloroethyl Vinyl Ether | ND | 0.13 ug/kg |
| Cis-1,3-Dichloropropene | ND | 0.10 ug/kg |
| Trans-1,3-Dichloropropene | ND | 0.34 ug/kg |
| 1,1,2-Trichloroethane | ND | 0.02 ug/kg |
| Tetrachloroethene | ND | 0.03 ug/kg |
| Dibromochloromethane | ND | 0.09 ug/kg |
| Chlorobenzene | ND | 0.25 ug/kg |
| Bromoform | ND | 0.20 ug/kg |
| 1,1,2,2-Tetrachloroethane | ND | 0.03 ug/kg |
| 1,3-Dichlorobenzene | ND | 0.32 ug/kg |
| 1,4-Dichlorobenzene | ND | 0.24 ug/kg |
| 1,2-Dichlorobenzene | ND | 0.15 ug/kg |

ANALYZED BY:   D. CORMIER        DATE/TIME:      11-28-91, 07:19 AM
METHOD-5030/8010 [SW 846] - Purgeable Halocarbons
Notes: * Method Detection Limit   ND = Not Detected.   NA = Not Analyzed.
QUALITY ASSURANCE: This analysis was performed in accordance with EPA
                   guidelines for analysis and quality control.
SPL, Incorporated



SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
P O BOX 31780
ZIP 70593-1780
PHONE  318 984 2314

Certificate of Analysis No.     X1127311

HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.
P. O. BOX 31203
LAFAYETTE, LA  70593-1203

12-04-91

| Project No: | 1051.03 |
| Project: | CITY OF LAFAYETTE |
| Site: | LAFAYETTE, LA |
| Sample No: | SB3 1.5'-2.5' |
| Sample of: | SOIL |
| Sampled by: | HYDRO-ENVIRONMENTAL TECHNOLOGY, INC. |
| Sample Date: | 11-26-91, 02:05 PM |
| Date Received: | 11-26-91 |

A N A L Y T I C A L     R E S U L T S

| PARAMETER | RESULTS | | PQL* | |
|-----------|---------|---|------|---|
| Benzene | ND | mg/kg | 0.0200 | mg/kg |
| Toluene | ND | mg/kg | 0.0200 | mg/kg |
| Ethylbenzene | ND | mg/kg | 0.0200 | mg/kg |
| Xylenes | ND | mg/kg | 0.0200 | mg/kg |
| Method-5030/8020 [SW846] | | | | |
| | | | | |
| Total Petroleum Hydrocarbons | 18 | mg/kg | 6.7 | mg/kg |
| Method-Mod.418.1 [EPA Wtr&Wst] | | | | |

BTEX ANALYZED BY : M. STEWART        DATE/TIME: 11-30-91, 08:24 PM

TPH  ANALYZED BY  : R. BOGER         DATE/TIME: 11-30-91, 10:00 PM
TPH  EXTRACTED BY : R. BOGER         DATE/TIME: 11-30-91, 05:00 PM

Notes:   * Practical Quantitation Limit
         ND = Not Detected.  NA = Not Analyzed.

QUALITY ASSURANCE:  This analysis was performed in accordance with EPA
                    guidelines for analysis and quality control.

SPL, Incorporated

C. A. Cuardia



SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
PO BOX 31720
ZIP 70503-1720
PHONE 318 984-7374

Certificate of Analysis No.   X1127311

HYDRO ENVIRONMENTAL TECHNOLOGY
104 SAVONNE DRIVE
SCOTT, LA   70583

12-18-91

| Location/Field: | CITY OF LAFAYETTE - PROJECT 1051.03 |
| Sample of: | SOIL |
| Sample point: | SB3 (1.5 - 2.5 FT.) |
| Sampled by: | HYDRO ENVIRONMENTAL |
| Sample Date: | 11-26-91, 02:05 PM |

TOTAL METALS

| Parameter | Method | Results | | Det Lmt | Analyst | Date/Time Analyzed |
|---|---|---|---|---|---|---|
| ARSENIC | 7060 | 3.8 | mg/kg | 0.1 | K. GRIZZAFFI | 12-04-91, 02:00 PM |
| BARIUM | 3050/7080 | 137 | mg/kg | 10 | M. BERGERON | 12-10-91, 06:30 AM |
| CADMIUM | 3050/7130 | 1.7 | mg/kg | 0.5 | M. BERGERON | 12-09-91, 11:00 AM |
| CHROMIUM | 3050/7190 | 11 | mg/kg | 5 | M. BERGERON | 12-09-91, 09:00 AM |
| LEAD | 3050/7420 | 37 | mg/kg | 10 | M. BERGERON | 12-05-91, 09:30 AM |
| MERCURY | 7471 | 0.172 | mg/kg | 0.004 | M. BERGERON | 12-11-91, 09:00 AM |
| SELENIUM | 7740 | ND | mg/kg | 0.2 | C. CALAIS | 12-05-91, 07:00 AM |
| SILVER | 7760 | 1 | mg/kg | 1 | M. BERGERON | 12-11-91, 01:00 PM |

Ref: Test Methods for Evaluating Solid Waste, EPA SW846, 1986

ND = Parameter analyzed for but not detected.  The reported limit is the
    minimum attainable detection limit for the sample.

Quality Assurance:   These analyses are performed in accordance with EPA
guidelines for Quality Assurance.

NOTE: Analytical results reported as Dry Weight.

SPL, Incorporated

C. A. Guardia

SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
P.O. BOX 31780
AP 70593-1780
PHONE, 318 984-2374

Certificate of Analysis No.    X1127311

HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.
P. O. BOX 31203
LAFAYETTE, LA  70593-1203

12-04-91

Project No:        1051.03
Project:           CITY OF LAFAYETTE
Site:              LAFAYETTE, LA
Sample No:         SB3 1.5'-2.5'
Sample of:         SOIL
Sampled by:        HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.
Sample Date:       11-26-91, 02:05 PM       Date Received:    11-26-91

| PARAMETER | RESULTS | MDL* |
|---|---|---|
| Dichlorodifluoromethane | ND | 0.10 ug/kg |
| Chloromethane | ND | 0.08 ug/kg |
| Vinyl Chloride | ND | 0.18 ug/kg |
| Bromomethane | ND | 0.10 ug/kg |
| Chloroethane | ND | 0.52 ug/kg |
| Trichlorofluoromethane | ND | 0.10 ug/kg |
| 1,1-Dichloroethene | ND | 0.13 ug/kg |
| Methylene Chloride | ND | 0.08 ug/kg |
| Trans-1,2-Dichloroethene | ND | 0.10 ug/kg |
| 1,1-Dichloroethane | ND | 0.07 ug/kg |
| Chloroform | ND | 0.05 ug/kg |
| 1,1,1-Trichloroethane | ND | 0.03 ug/kg |
| Carbon Tetrachloride | ND | 0.12 ug/kg |
| 1,2-Dichloroethane | ND | 0.03 ug/kg |
| Trichloroethene | ND | 0.12 ug/kg |
| 1,2-Dichloropropane | ND | 0.04 ug/kg |
| Bromodichloromethane | ND | 0.10 ug/kg |
| 2-Chloroethyl Vinyl Ether | ND | 0.13 ug/kg |
| Cis-1,3-Dichloropropene | ND | 0.10 ug/kg |
| Trans-1,3-Dichloropropene | ND | 0.34 ug/kg |
| 1,1,2-Trichloroethane | ND | 0.02 ug/kg |
| Tetrachloroethene | ND | 0.03 ug/kg |
| Dibromochloromethane | ND | 0.09 ug/kg |
| Chlorobenzene | ND | 0.25 ug/kg |
| Bromoform | ND | 0.20 ug/kg |
| 1,1,2,2-Tetrachloroethane | ND | 0.03 ug/kg |
| 1,3-Dichlorobenzene | ND | 0.32 ug/kg |
| 1,4-Dichlorobenzene | ND | 0.24 ug/kg |
| 1,2-Dichlorobenzene | ND | 0.15 ug/kg |

ANALYZED BY:   D. CORMIER      DATE/TIME:    11-27-91, 11:31 PM
METHOD-5030/8010 [SW 846] - Purgeable Halocarbons
Notes: * Method Detection Limit   ND = Not Detected.   NA = Not Analyzed.
QUALITY ASSURANCE: This analysis was performed in accordance with EPA
                  guidelines for analysis and quality control.
SPL, Incorporated

C. A. Chevalier



SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
P O BOX 31703
70503-1203
PHONE 318 984-2372

Certificate of Analysis No.     X1127317

HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.
P. O. BOX 31203
LAFAYETTE, LA  70593-1203

12-04-91

| | |
|---|---|
| Project No: | 1051.03 |
| Project: | CITY OF LAFAYETTE |
| Site: | LAFAYETTE, LA |
| Sample No: | P1 6.5'-7.5' |
| Sample of: | SOIL |
| Sampled by: | HYDRO-ENVIRONMENTAL TECHNOLOGY, INC. |
| Sample Date: | 11-26-91, 03:20 PM |
| Date Received: | 11-26-91 |

### ANALYTICAL RESULTS

| PARAMETER | RESULTS | PQL* |
|---|---|---|
| Benzene | ND  mg/kg | 0.0200  mg/kg |
| Toluene | ND  mg/kg | 0.0200  mg/kg |
| Ethylbenzene | ND  mg/kg | 0.0200  mg/kg |
| Xylenes | ND  mg/kg | 0.0200  mg/kg |
| Method-5030/8020 [SW846] | | |
| | | |
| Total Petroleum Hydrocarbons | ND  mg/kg | 6.7  mg/kg |
| Method-Mod.418.1 [EPA Wtr&Wst] | | |

BTEX ANALYZED BY  : M. STEWART      DATE/TIME: 11-30-91, 10:53 PM

TPH  ANALYZED BY  : R. BOGER       DATE/TIME: 11-30-91, 10:00 PM
TPH  EXTRACTED BY : R. BOGER       DATE/TIME: 11-30-91, 05:00 PM

Notes:  * Practical Quantitation Limit
        ND = Not Detected.  NA = Not Analyzed.

QUALITY ASSURANCE:  This analysis was performed in accordance with EPA
                    guidelines for analysis and quality control.

SPL, Incorporated

C. A. Guardia



SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
P.O. BOX 31750
ZIP 70593-1780
PHONE 318 984-2974

Certificate of Analysis No.    X1127317

HYDRO ENVIRONMENTAL TECHNOLOGY
104 SAVONNE DRIVE
SCOTT, LA   70583

12-18-91

| Location/Field: | CITY OF LAFAYETTE - PROJECT 1051.03 |
| Sample of: | SOIL |
| Sample point: | P1 (6.5 - 7.5 FT.) |
| Sampled by: | HYDRO ENVIRONMENTAL |
| Sample Date: | 11-26-91, 03:20 PM |

TOTAL METALS

| Parameter | Method | Results | | Det Lmt | Analyst | Date/Time Analyzed |
|-----------|--------|---------|--|---------|---------|--------------------|
| ARSENIC | 7060 | ND | mg/kg | 0.1 | K. GRIZZAFFI | 12-04-91, 02:00 PM |
| BARIUM | 3050/7080 | 181 | mg/kg | 10 | M. BERGERON | 12-10-91, 06:30 AM |
| CADMIUM | 3050/7130 | 1.6 | mg/kg | 0.5 | M. BERGERON | 12-09-91, 11:00 AM |
| CHROMIUM | 3050/7190 | 9 | mg/kg | 5 | M. BERGERON | 12-09-91, 09:00 AM |
| LEAD | 3050/7420 | 10 | mg/kg | 10 | M. BERGERON | 12-05-91, 09:30 AM |
| MERCURY | 7471 | 0.058 | mg/kg | 0.004 | M. BERGERON | 12-11-91, 09:00 AM |
| SELENIUM | 7740 | ND | mg/kg | 0.2 | C. CALAIS | 12-05-91, 07:00 AM |
| SILVER | 7760 | 1 | mg/kg | 1 | M. BERGERON | 12-11-91, 01:00 PM |

Ref: Test Methods for Evaluating Solid Waste, EPA SW846, 1986

ND = Parameter analyzed for but not detected.  The reported limit is the
     minimum attainable detection limit for the sample.

Quality Assurance:   These analyses are performed in accordance with EPA
guidelines for Quality Assurance.

NOTE: Analytical results reported as Dry Weight.

SPL, Incorporated

C. A. Guardia

ClerkConnect Document Viewer                                                Page 197 of 200

**SOUTHERN PETROLEUM LABORATORIES, INC.**

LAFAYETTE
P.O. BOX 31780
ZIP 70593-1780
PHONE  318 984-2374

### Certificate of Analysis No.   X1127317

HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.
P. O. BOX 31203
LAFAYETTE, LA  70593-1203

12-04-91

| | |
|---|---|
| Project No: | 1051.03 |
| Project: | CITY OF LAFAYETTE |
| Site: | LAFAYETTE, LA |
| Sample No: | P1 6.5'-7.5' |
| Sample of: | SOIL |
| Sampled by: | HYDRO-ENVIRONMENTAL TECHNOLOGY, INC. |
| Sample Date: | 11-26-91, 03:20 PM          Date Received:    11-26-91 |

| PARAMETER | RESULTS | MDL* |
|---|---|---|
| Dichlorodifluoromethane | ND | 0.10 ug/kg |
| Chloromethane | ND | 0.08 ug/kg |
| Vinyl Chloride | ND | 0.18 ug/kg |
| Bromomethane | ND | 0.10 ug/kg |
| Chloroethane | ND | 0.52 ug/kg |
| Trichlorofluoromethane | ND | 0.10 ug/kg |
| 1,1-Dichloroethene | ND | 0.13 ug/kg |
| Methylene Chloride | ND | 0.08 ug/kg |
| Trans-1,2-Dichloroethene | ND | 0.10 ug/kg |
| 1,1-Dichloroethane | ND | 0.07 ug/kg |
| Chloroform | ND | 0.05 ug/kg |
| 1,1,1-Trichloroethane | ND | 0.03 ug/kg |
| Carbon Tetrachloride | ND | 0.12 ug/kg |
| 1,2-Dichloroethane | ND | 0.03 ug/kg |
| Trichloroethene | ND | 0.12 ug/kg |
| 1,2-Dichloropropane | ND | 0.04 ug/kg |
| Bromodichloromethane | ND | 0.10 ug/kg |
| 2-Chloroethyl Vinyl Ether | ND | 0.13 ug/kg |
| Cis-1,3-Dichloropropene | ND | 0.10 ug/kg |
| Trans-1,3-Dichloropropene | ND | 0.34 ug/kg |
| 1,1,2-Trichloroethane | ND | 0.02 ug/kg |
| Tetrachloroethene | ND | 0.03 ug/kg |
| Dibromochloromethane | ND | 0.09 ug/kg |
| Chlorobenzene | ND | 0.25 ug/kg |
| Bromoform | ND | 0.20 ug/kg |
| 1,1,2,2-Tetrachloroethane | ND | 0.03 ug/kg |
| 1,3-Dichlorobenzene | ND | 0.32 ug/kg |
| 1,4-Dichlorobenzene | ND | 0.24 ug/kg |
| 1,2-Dichlorobenzene | ND | 0.15 ug/kg |

ANALYZED BY:   D. CORMIER        DATE/TIME:    11-28-91, 06:12 AM
METHOD-5030/8010 [SW 846] - Purgeable Halocarbons
Notes: * Method Detection Limit   ND = Not Detected.   NA = Not Analyzed.
QUALITY ASSURANCE: This analysis was performed in accordance with EPA
                  guidelines for analysis and quality control.
SPL, Incorporated



SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
P O BOX 31780
ZIP 70593-1780
PHONE: 318 984 2374

Certificate of Analysis No.    X1127312

HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.
P. O. BOX 31203
LAFAYETTE, LA   70593-1203

12-04-91

Project No:          1051.03
Project:             CITY OF LAFAYETTE
Site:                LAFAYETTE, LA
Sample No:           SB4 1.5'-2.5'
Sample of:           SOIL
Sampled by:          HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.
Sample Date:         11-26-91, 02:20 PM
Date Received:       11-26-91

A N A L Y T I C A L   R E S U L T S

| PARAMETER | RESULTS | | PQL* | |
|-----------|---------|---|------|---|
| Benzene | ND | mg/kg | 0.0200 | mg/kg |
| Toluene | ND | mg/kg | 0.0200 | mg/kg |
| Ethylbenzene | ND | mg/kg | 0.0200 | mg/kg |
| Xylenes | ND | mg/kg | 0.0200 | mg/kg |
| Method-5030/8020 [SW846] | | | | |
| | | | | |
| Total Petroleum Hydrocarbons | 18 | mg/kg | 6.7 | mg/kg |
| Method-Mod.418.1 [EPA Wtr&Wst] | | | | |

BTEX ANALYZED BY  : M. STEWART      DATE/TIME: 11-30-91, 08:49 PM

TPH  ANALYZED BY  : R. BOGER        DATE/TIME: 11-30-91, 10:00 PM
TPH  EXTRACTED BY : R. BOGER        DATE/TIME: 11-30-91, 05:00 PM

Notes:    * Practical Quantitation Limit
          ND = Not Detected.   NA = Not Analyzed.

QUALITY ASSURANCE:  This analysis was performed in accordance with EPA
                    guidelines for analysis and quality control.

SPL, Incorporated

C. A. Guardia



SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
P.O. BOX 31780
2W 705/93-1780
PHONE  318 984 2374

Certificate of Analysis No.      X1127312

HYDRO ENVIRONMENTAL TECHNOLOGY
104 SAVONNE DRIVE
SCOTT, LA   70583

12-18-91

Location/Field:        CITY OF LAFAYETTE - PROJECT 1051.03
Sample of:             SOIL
Sample point:          SB4 (1.5 - 2.5 FT.)
Sampled by:            HYDRO ENVIRONMENTAL
Sample Date:           11-26-91, 02:20 PM

TOTAL METALS

| Parameter | Method | Results | | Det Lmt | Analyst | Date/Time Analyzed | |
|-----------|--------|---------|--|---------|---------|--------------------|--|
| SENIC     | 7060      | 4.5   | mg/kg | 0.1   | K. GRIZZAFFI | 12-04-91, | 02:00 PM |
| RIUM      | 3050/7080 | 84    | mg/kg | 10    | M. BERGERON  | 12-10-91, | 06:30 AM |
| DMIUM     | 3050/7130 | 1.6   | mg/kg | 0.5   | M. BERGERON  | 12-09-91, | 11:00 AM |
| ROMIUM    | 3050/7190 | 10    | mg/kg | 5     | M. BERGERON  | 12-09-91, | 09:00 AM |
| AD        | 3050/7420 | 15    | mg/kg | 10    | M. BERGERON  | 12-05-91, | 09:30 AM |
| RCURY     | 7471      | 0.046 | mg/kg | 0.004 | M. BERGERON  | 12-11-91, | 09:00 AM |
| LENIUM    | 7740      | 0.7   | mg/kg | 0.2   | C. CALAIS    | 12-05-91, | 07:00 AM |
| LVER      | 7760      | 1     | mg/kg | 1     | M. BERGERON  | 12-11-91, | 01:00 PM |

Ref: Test Methods for Evaluating Solid Waste, EPA SW846, 1986

D = Parameter analyzed for but not detected.  The reported limit is the
    minimum attainable detection limit for the sample.

Quality Assurance:     These analyses are performed in accordance with EPA
guidelines for Quality Assurance.

NOTE: Analytical results reported as Dry Weight.

SPL, Incorporated

C. A. Guardia

**SPL**

SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
P.O. BOX 31203
ZIP 70593-1203
PHONE 318 984-2374

Certificate of Analysis No.    X1127312

HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.
P. O. BOX 31203
LAFAYETTE, LA  70593-1203

12-04-91

| | |
|---|---|
| Project No: | 1051.03 |
| Project: | CITY OF LAFAYETTE |
| Site: | LAFAYETTE, LA |
| Sample No: | SB4 1.5'-2.5' |
| Sample of: | SOIL |
| Sampled by: | HYDRO-ENVIRONMENTAL TECHNOLOGY, INC. |
| Sample Date: | 11-26-91, 02:20 PM       Date Received:    11-26-91 |

| PARAMETER | RESULTS | MDL* |
|---|---|---|
| Dichlorodifluoromethane | ND | 0.10 ug/kg |
| Chloromethane | ND | 0.08 ug/kg |
| Vinyl Chloride | ND | 0.18 ug/kg |
| Bromomethane | ND | 0.10 ug/kg |
| Chloroethane | ND | 0.52 ug/kg |
| Trichlorofluoromethane | ND | 0.10 ug/kg |
| 1,1-Dichloroethene | ND | 0.13 ug/kg |
| Methylene Chloride | ND | 0.08 ug/kg |
| Trans-1,2-Dichloroethene | ND | 0.10 ug/kg |
| 1,1-Dichloroethane | ND | 0.07 ug/kg |
| Chloroform | ND | 0.05 ug/kg |
| 1,1,1-Trichloroethane | ND | 0.03 ug/kg |
| Carbon Tetrachloride | ND | 0.12 ug/kg |
| 1,2-Dichloroethane | ND | 0.03 ug/kg |
| Trichloroethene | ND | 0.12 ug/kg |
| 1,2-Dichloropropane | ND | 0.04 ug/kg |
| Bromodichloromethane | ND | 0.10 ug/kg |
| 2-Chloroethyl Vinyl Ether | ND | 0.13 ug/kg |
| Cis-1,3-Dichloropropene | ND | 0.10 ug/kg |
| Trans-1,3-Dichloropropene | ND | 0.34 ug/kg |
| 1,1,2-Trichloroethane | ND | 0.02 ug/kg |
| Tetrachloroethene | ND | 0.03 ug/kg |
| Dibromochloromethane | ND | 0.09 ug/kg |
| Chlorobenzene | ND | 0.25 ug/kg |
| Bromoform | ND | 0.20 ug/kg |
| 1,1,2,2-Tetrachloroethane | ND | 0.03 ug/kg |
| 1,3-Dichlorobenzene | ND | 0.32 ug/kg |
| 1,4-Dichlorobenzene | ND | 0.24 ug/kg |
| 1,2-Dichlorobenzene | ND | 0.23 ug/kg |

ANALYZED BY:   D. CORMIER         DATE/TIME:     11-28-91, 12:37 AM
METHOD-5030/8010 (SW 846) - Purgeable Halocarbons
Notes: * Method Detection Limit   ND = Not Detected.   NA = Not Analyzed.
QUALITY ASSURANCE: This analysis was performed in accordance with EPA
                  guidelines for analysis and quality control.
                  SPL, Incorporated



 SOUTHERN PETROLEUM LABORATORIES, INC

Certificate of Analysis No.     X1127313

HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.
P. O. BOX 31203
LAFAYETTE, LA  70593-1203

12-04-91

| Project No: | 1051.03 |
| Project: | CITY OF LAFAYETTE |
| Site: | LAFAYETTE, LA |
| Sample No: | SD5  1.5'-2.5' |
| Sample of: | SOIL |
| Sampled by: | HYDRO-ENVIRONMENTAL TECHNOLOGY, INC. |
| Sample Date: | 11-26-91, 02:30 PM |
| Date Received: | 11-26-91 |

A N A L Y T I C A L     R E S U L T S

| PARAMETER | RESULTS | | PQL* | |
|-----------|---------|--|------|--|
| Benzene | ND  mg/kg | | 0.0200 | mg/kg |
| Toluene | ND  mg/kg | | 0.0200 | mg/kg |
| Ethylbenzene | ND  mg/kg | | 0.0200 | mg/kg |
| Xylenes | ND  mg/kg | | 0.0200 | mg/kg |
| Method-5030/8020 [SW846] | | | | |
| | | | | |
| Total Petroleum Hydrocarbons | 45  mg/kg | | 6.7 | mg/kg |
| Method-Mod.418.1 [EPA Wtr&Wst] | | | | |

BTEX ANALYZED BY  : M. STEWART        DATE/TIME: 11-30-91, 09:14 PM

TPH  ANALYZED BY  : R. BOGER        DATE/TIME: 11-30-91, 10:00 PM
TPH  EXTRACTED BY : R. BOGER        DATE/TIME: 11-30-91, 05:00 PM

Notes:  * Practical Quantitation Limit
        ND = Not Detected.  NA = Not Analyzed.

QUALITY ASSURANCE:  This analysis was performed in accordance with EPA
                    guidelines for analysis and quality control.

SPL, Incorporated

C. A. Guardia



**SOUTHERN PETROLEUM LABORATORIES, INC**

LAFAYETTE
P.O. BOX 31780
ZIP No. 01-1780
PHONE 318 984-2374

Certificate of Analysis No.    X1127313

HYDRO ENVIRONMENTAL TECHNOLOGY
104 SAVONNE DRIVE
SCOTT, LA  70583

12-18-91

Location/Field:       CITY OF LAFAYETTE - PROJECT 1051.03
Sample of:            SOIL
Sample point:         SD5 (1.5 - 2.5 FT.)
Sampled by:           HYDRO ENVIRONMENTAL
Sample Date:          11-26-91, 02:30 PM

TOTAL METALS

| Parameter | Method | Results | Det Lmt | Analyst | Date/Time Analyzed |
|-----------|--------|---------|---------|---------|--------------------|
| ARSENIC | 7060 | 6.3 | mg/kg 0.1 | K. GRIZZAFFI | 12-04-91, 02:00 PM |
| BARIUM | 3050/7080 | 293 | mg/kg 10 | M. BERGERON | 12-10-91, 06:30 AM |
| CADMIUM | 3050/7130 | 1.6 | mg/kg 0.5 | M. BERGERON | 12-09-91, 11:00 AM |
| CHROMIUM | 3050/7190 | 9 | mg/kg 5 | M. BERGERON | 12-09-91, 09:00 AM |
| LEAD | 3050/7420 | 15 | mg/kg 10 | M. BERGERON | 12-05-91, 09:30 AM |
| MERCURY | 7471 | 0.052 | mg/kg 0.004 | M. BERGERON | 12-11-91, 09:00 AM |
| SELENIUM | 7740 | ND | mg/kg 0.2 | C. CALAIS | 12-05-91, 07:00 AM |
| SILVER | 7760 | 3 | mg/kg 1 | M. BERGERON | 12-11-91, 01:00 PM |

Ref: Test Methods for Evaluating Solid Waste, EPA SW846, 1986

ND = Parameter analyzed for but not detected.  The reported limit is the
     minimum attainable detection limit for the sample.

Quality Assurance:     These analyses are performed in accordance with EPA
guidelines for Quality Assurance.

NOTE: Analytical results reported as Dry Weight.

SPL, Incorporated

C. A. Guardia

**SOUTHERN PETROLEUM LABORATORIES, INC.**

LAFAYETTE
P.O. BOX 31780
LAFAYETTE-1780
PHONE  318 984 2374

Certificate of Analysis No.    X1127313

HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.
P. O. BOX 31203
LAFAYETTE, LA  70593-1203

12-04-91

| | |
|---|---|
| Project No: | 1051.03 |
| Project: | CITY OF LAFAYETTE |
| Site: | LAFAYETTE, LA |
| Sample No: | SB5 1.5'-2.5' |
| Sample of: | SOIL |
| Sampled by: | HYDRO-ENVIRONMENTAL TECHNOLOGY, INC. |
| Sample Date: | 11-26-91, 02:30 PM          Date Received:     11-26-91 |

| PARAMETER | RESULTS | MDL* |
|---|---|---|
| Dichlorodifluoromethane | ND | 0.10 ug/kg |
| Chloromethane | ND | 0.08 ug/kg |
| Vinyl Chloride | ND | 0.18 ug/kg |
| Bromomethane | ND | 0.10 ug/kg |
| Chloroethane | ND | 0.52 ug/kg |
| Trichlorofluoromethane | ND | 0.10 ug/kg |
| 1,1-Dichloroethene | ND | 0.13 ug/kg |
| Methylene Chloride | ND | 0.08 ug/kg |
| Trans-1,2-Dichloroethene | ND | 0.10 ug/kg |
| 1,1 Dichloroethane | ND | 0.07 ug/kg |
| Chloroform | ND | 0.05 ug/kg |
| 1,1,1-Trichloroethane | ND | 0.03 ug/kg |
| Carbon Tetrachloride | ND | 0.12 ug/kg |
| 1,2-Dichloroethane | ND | 0.03 ug/kg |
| Trichloroethene | ND | 0.12 ug/kg |
| 1,2-Dichloropropane | ND | 0.04 ug/kg |
| Bromodichloromethane | ND | 0.10 ug/kg |
| 2-Chloroethyl Vinyl Ether | ND | 0.13 ug/kg |
| Cis-1,3-Dichloropropene | ND | 0.10 ug/kg |
| Trans-1,3-Dichloropropene | ND | 0.34 ug/kg |
| 1,1,2-Trichloroethane | ND | 0.02 ug/kg |
| Tetrachloroethene | ND | 0.03 ug/kg |
| Dibromochloromethane | ND | 0.09 ug/kg |
| Chlorobenzene | ND | 0.25 ug/kg |
| Bromoform | ND | 0.20 ug/kg |
| 1,1,2,2-Tetrachloroethane | ND | 0.03 ug/kg |
| 1,3-Dichlorobenzene | ND | 0.32 ug/kg |
| 1,4-Dichlorobenzene | ND | 0.24 ug/kg |
| 1,2-Dichlorobenzene | ND | 0.15 ug/kg |

ANALYZED BY:   D. CORMIER        DATE/TIME:     11-28-91, 01:44 AM
METHOD-5030/8010 [SW 846] - Purgeable Halocarbons
Notes: * Method Detection Limit   ND = Not Detected.   NA = Not Analyzed.
QUALITY ASSURANCE: This analysis was performed in accordance with EPA
                   guidelines for analysis and quality control.
SPL, Incorporated



SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
P.O. BOX 31203
(P.O. 70593 1203)
PHONE  318 984 2374

Certificate of Analysis No.    X1127314

HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.
P. O. BOX 31203
LAFAYETTE, LA   70593-1203

12-04-91

Project No:        1051.03
Project:           CITY OF LAFAYETTE
Site:              LAFAYETTE, LA
Sample No:         SB6 1.5'-2.5'
Sample of:         SOIL
Sampled by:        HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.
Sample Date:       11-26-91, 03:00 PM
Date Received:     11-26-91

ANALYTICAL   RESULTS

| PARAMETER | RESULTS | PQL* |
|-----------|---------|------|
| Benzene | ND  mg/kg | 0.0200  mg/kg |
| Toluene | ND  mg/kg | 0.0200  mg/kg |
| Ethylbenzene | ND  mg/kg | 0.0200  mg/kg |
| Xylenes | ND  mg/kg | 0.0200  mg/kg |
| Method-5030/8020 [SW846] | | |
| | | |
| Total Petroleum Hydrocarbons | ND  mg/kg | 6.7  mg/kg |
| Method-Mod.418.1 [EPA Wtr&Wst] | | |

BTEX ANALYZED BY  : M. STEWART      DATE/TIME: 11-30-91, 09:38 PM

TPH  ANALYZED BY  : R. BOGER        DATE/TIME: 11-30-91, 10:00 PM
TPH  EXTRACTED BY : R. BOGER        DATE/TIME: 11-30-91, 05:00 PM

Notes:    * Practical Quantitation Limit
          ND = Not Detected.  NA = Not Analyzed.

QUALITY ASSURANCE:  This analysis was performed in accordance with EPA
                    guidelines for analysis and quality control.

SPL, Incorporated

C. A. Guardia



SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
PO BOX 31760
ZIP 70593-1760
PHONE  318 984 2374

Certificate of Analysis No.    X1127314

HYDRO ENVIRONMENTAL TECHNOLOGY
104 SAVONNE DRIVE
SCOTT, LA   70583

12-18-91

| Location/I. D.: | CITY OF LAFAYETTE - PROJECT 1051.03 |
| Sample of: | SOIL |
| Sample point: | SB6 (1.5 - 2.5 FT.) |
| Sampled by: | HYDRO ENVIRONMENTAL |
| Sample Date: | 11-26-91, 03:00 PM |

TOTAL METALS

| Parameter | Method | Results | | Det Lmt | Analyst | Date/Time Analyzed |
|-----------|--------|---------|--|---------|---------|--------------------|
| ARSENIC | 7060 | 16.6 | mg/kg | 0.1 | K. GRIZZAFFI | 12-04-91, 02:00 PM |
| BARIUM | 3050/7080 | 211 | mg/kg | 10 | M. BERGERON | 12-10-91, 06:30 AM |
| CADMIUM | 3050/7130 | 1.6 | mg/kg | 0.5 | M. BERGERON | 12-09-91, 11:00 AM |
| CHROMIUM | 3050/7190 | 10 | mg/kg | 5 | M. BERGERON | 12-09-91, 09:00 AM |
| LEAD | 3050/7420 | 37 | mg/kg | 10 | M. BERGERON | 12-05-91, 09:30 AM |
| MERCURY | 7471 | 0.040 | mg/kg | 0.004 | M. BERGERON | 12-11-91, 09:00 AM |
| SELENIUM | 7740 | ND | mg/kg | 0.2 | C. CALAIS | 12-05-91, 07:00 AM |
| SILVER | 7760 | 1 | mg/kg | 1 | M. BERGERON | 12-11-91, 01:00 PM |

Ref: Test Methods for Evaluating Solid Waste, EPA SW846, 1986

ND = Parameter analyzed for but not detected.  The reported limit is the
    minimum attainable detection limit for the sample.

Quality Assurance:    These analyses are performed in accordance with EPA
guidelines for Quality Assurance.

NOTE: Analytical results reported as Dry Weight.

SPL, incorporated

C. A. Guardia

**SPL**

**SOUTHERN PETROLEUM LABORATORIES, INC.**

LAFAYETTE
P.O. BOX 31760
70 PONSON 1760
PHONE 318 984 2374

**Certificate of Analysis No.     X1127314**

HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.
P. O. BOX 31203
LAFAYETTE, LA  70593-1203

12-04-91

| | |
|---|---|
| Project No: | 1051.03 |
| Project: | CITY OF LAFAYETTE |
| Site: | LAFAYETTE, LA |
| Sample No: | SB6 1.5'-2.5' |
| Sample of: | SOIL |
| Sampled by: | HYDRO-ENVIRONMENTAL TECHNOLOGY, INC. |
| Sample Date: | 11-26-91, 03:00 PM      Date Received:     11-26-91 |

| PARAMETER | RESULTS | MDL* | |
|---|---|---|---|
| Dichlorodifluoromethane | ND | 0.10 | ug/kg |
| Chloromethane | ND | 0.08 | ug/kg |
| Vinyl Chloride | ND | 0.18 | ug/kg |
| Bromomethane | ND | 0.10 | ug/kg |
| Chloroethane | ND | 0.52 | ug/kg |
| Trichlorofluoromethane | ND | 0.10 | ug/kg |
| 1,1-Dichloroethene | ND | 0.13 | ug/kg |
| Methylene Chloride | ND | 0.08 | ug/kg |
| Trans-1,2-Dichloroethene | ND | 0.10 | ug/kg |
| 1,1-Dichloroethane | ND | 0.07 | ug/kg |
| Chloroform | ND | 0.05 | ug/kg |
| 1,1,1-Trichloroethane | ND | 0.03 | ug/kg |
| Carbon Tetrachloride | ND | 0.12 | ug/kg |
| 1,2-Dichloroethane | ND | 0.03 | ug/kg |
| Trichloroethene | ND | 0.12 | ug/kg |
| 1,2-Dichloropropane | ND | 0.04 | ug/kg |
| Bromodichloromethane | ND | 0.10 | ug/kg |
| 2-Chloroethyl Vinyl Ether | ND | 0.13 | ug/kg |
| Cis-1,3-Dichloropropene | ND | 0.10 | ug/kg |
| Trans-1,3-Dichloropropene | ND | 0.34 | ug/kg |
| 1,1,2-Trichloroethane | ND | 0.02 | ug/kg |
| Tetrachloroethene | ND | 0.03 | ug/kg |
| Dibromochloromethane | ND | 0.09 | ug/kg |
| Chlorobenzene | ND | 0.25 | ug/kg |
| Bromoform | ND | 0.20 | ug/kg |
| 1,1,2,2-Tetrachloroethane | ND | 0.03 | ug/kg |
| 1,3-Dichlorobenzene | ND | 0.32 | ug/kg |
| 1,4-Dichlorobenzene | ND | 0.24 | ug/kg |
| 1,2-Dichlorobenzene | ND | 0.15 | ug/kg |

ANALYZED BY:    D. CORMIER        DATE/TIME:    12-03-91, 08:35 AM
METHOD-5030/8010 [SW 846] - Purgeable Halocarbons
Notes:  * Method Detection Limit    ND = Not Detected.    NA = Not Analyzed.
QUALITY ASSURANCE: This analysis was performed in accordance with EPA
             guidelines for analysis and quality control.
SPL, Incorporated

**SPL**

SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
P.O. BOX 51760
ZIP 70593-1780
PHONE 318 982 2314

### Certificate of Analysis No.    X1127315

HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.
P. O. BOX 51203
LAFAYETTE, LA  70593-1203

12-04-91

| | |
|---|---|
| Project No: | 1051.03 |
| Project: | CITY OF LAFAYETTE |
| Site: | LAFAYETTE, LA |
| Sample No: | SB7 1.5'-2.5' |
| Sample of: | SOIL |
| Sampled by: | HYDRO-ENVIRONMENTAL TECHNOLOGY, INC. |
| Sample Date: | 11-26-91, 04:10 PM |
| Date Received: | 11-26-91 |

### A N A L Y T I C A L    R E S U L T S

| PARAMETER | RESULTS | PQL* |
|---|---|---|
| Benzene | ND  mg/kg | 0.0200  mg/kg |
| Toluene | ND  mg/kg | 0.0200  mg/kg |
| Ethylbenzene | ND  mg/kg | 0.0200  mg/kg |
| Xylenes | ND  mg/kg | 0.0200  mg/kg |
| Method-5030/8020 [SW846] | | |
| | | |
| Total Petroleum Hydrocarbons | ND  mg/kg | 6.7  mg/kg |
| Method-Mod.418.1 [EPA Wtr&Wst] | | |

BTEX ANALYZED BY  : M. STEWART      DATE/TIME: 11-30-91, 10:03 PM

TPH  ANALYZED BY  : R. BOGER      DATE/TIME: 11-30-91, 10:00 PM
TPH  EXTRACTED BY : R. BOGER      DATE/TIME: 11-30-91, 05:00 PM

Notes:    * Practical Quantitation Limit
          ND = Not Detected.   NA = Not Analyzed.

QUALITY ASSURANCE:   This analysis was performed in accordance with EPA
                     guidelines for analysis and quality control.

SPL, Incorporated

C. A. Guardia

Case 6:16-cv-00347-SMH-CBW   Document 1-6   Filed 03/14/16   Page 49 of 76 PageID #: 243
ClerkConnect Document Viewer     Document 1-6     Filed 03/14/16     Page 49 of 76 PageID #: 243

Page 8 of 200



SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
P.O. BOX 31780
318 70593-1780
PHONE  318 984 2374

Certificate of Analysis No.      X1127315

HYDRO ENVIRONMENTAL TECHNOLOGY
104 SAVONNE DRIVE
SCOTT, LA   70583

12-18-91

Location/Field:        CITY OF LAFAYETTE - PROJECT 1051.03
Sample of:             SOIL
Sample point:          SB7 (1.5 - 2.5 FT.)
Sampled by:            HYDRO ENVIRONMENTAL
Sample Date:           11-26-91, 03:10 PM

TOTAL METALS

| Parameter | Method | Results | | Det Lmt | Analyst | Date/Time Analyzed |
|-----------|--------|---------|--|---------|---------|--------------------|
| SENIC   | 7060      | 2.6   | mg/kg | 0.1   | K. GRIZZAFFI | 12-04-91, 02:00 PM |
| RIUM    | 3050/7080 | 109   | mg/kg | 10    | M. BERGERON  | 12-10-91, 06:30 AM |
| DMIUM   | 3050/7130 | 1.6   | mg/kg | 0.5   | M. BERGERON  | 12-09-91, 11:00 AM |
| ROMIUM  | 3050/7190 | 9     | mg/kg | 5     | M. BERGERON  | 12-09-91, 09:00 AM |
| AD      | 3050/7420 | 16    | mg/kg | 10    | M. BERGERON  | 12-05-91, 09:30 AM |
| RCURY   | 7471      | 0.042 | mg/kg | 0.004 | M. BERGERON  | 12-11-91, 09:00 AM |
| LENIUM  | 7740      | ND    | mg/kg | 0.2   | C. CALAIS    | 12-05-91, 07:00 AM |
| LVER    | 7760      | 1     | mg/kg | 1     | M. BERGERON  | 12-11-91, 01:00 PM |

Ref: Test Methods for Evaluating Solid Waste, EPA SW846, 1986

D - Parameter analyzed for but not detected.  The reported limit is the
    minimum attainable detection limit for the sample.

uality Assurance:     These analyses are performed in accordance with EPA
uidelines for Quality Assurance.

OTE: Analytical results reported as Dry Weight.

SPL, Incorporated

C. R. Guardia

**SPL**

SOUTHERN PETROLEUM LABORATORIES, INC
Certificate of Analysis No.   X1127315

LAFAYETTE
P.O. BOX 31780
ZIP 70593-1780
PHONE 318 984 2474

HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.
P. O. BOX 31203
LAFAYETTE, LA   70593-1203

12-04-91

| | |
|---|---|
| Project No: | 1081.03 |
| Project: | CITY OF LAFAYETTE |
| Site: | LAFAYETTE, LA |
| Sample No: | SB7 1.5'-2.5' |
| Sample of: | SOIL |
| Sampled by: | HYDRO-ENVIRONMENTAL TECHNOLOGY, INC. |
| Sample Date: | 11-26-91, 04:10 PM     Date Received:     11-26-91 |

| PARAMETER | RESULTS | MDL* |
|---|---|---|
| Dichlorodifluoromethane | ND | 0.10 ug/kg |
| Chloromethane | ND | 0.08 ug/kg |
| Vinyl Chloride | ND | 0.18 ug/kg |
| Bromomethane | ND | 0.10 ug/kg |
| Chloroethane | ND | 0.52 ug/kg |
| Trichlorofluoromethane | ND | 0.10 ug/kg |
| 1,1-Dichloroethene | ND | 0.13 ug/kg |
| Methylene Chloride | ND | 0.08 ug/kg |
| Trans-1,2-Dichloroethene | ND | 0.10 ug/kg |
| 1,1-Dichloroethane | ND | 0.07 ug/kg |
| Chloroform | ND | 0.05 ug/kg |
| 1,1,1-Trichloroethane | ND | 0.03 ug/kg |
| Carbon Tetrachloride | ND | 0.12 ug/kg |
| 1,2-Dichloroethane | ND | 0.03 ug/kg |
| Trichloroethene | ND | 0.12 ug/kg |
| 1,2-Dichloropropane | ND | 0.04 ug/kg |
| Bromodichloromethane | ND | 0.10 ug/kg |
| 2-Chloroethyl Vinyl Ether | ND | 0.13 ug/kg |
| Cis-1,3-Dichloropropene | ND | 0.10 ug/kg |
| Trans-1,3-Dichloropropene | ND | 0.34 ug/kg |
| 1,1,2-Trichloroethane | ND | 0.02 ug/kg |
| Tetrachloroethene | ND | 0.03 ug/kg |
| Dibromochloromethane | ND | 0.09 ug/kg |
| Chlorobenzene | ND | 0.25 ug/kg |
| Bromoform | ND | 0.20 ug/kg |
| 1,1,2,2-Tetrachloroethane | ND | 0.03 ug/kg |
| 1,3-Dichlorobenzene | ND | 0.32 ug/kg |
| 1,4-Dichlorobenzene | ND | 0.24 ug/kg |
| 1,2-Dichlorobenzene | ND | 0.15 ug/kg |

ANALYZED BY:   D. CORMIER        DATE/TIME:      11-28-91, 04:58 AM
METHOD-5030/8010 [SW 846] - Purgeable Halocarbons
Notes: * Method Detection Limit    ND = Not Detected.    NA = Not Analyzed.
QUALITY ASSURANCE: This analysis was performed in accordance with EPA
            guidelines for analysis and quality control.
            SPL, Incorporated



SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
P O BOX 31780
207 70593 1780
PHONE  318 984 2374

## Certificate of Analysis No.      X1127316

HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.
P. O. BOX 31203
LAFAYETTE, LA  70593-1203

12-04-91

| | |
|---|---|
| Project No: | 1051.03 |
| Project: | CITY OF LAFAYETTE |
| Site: | LAFAYETTE, LA |
| Sample No: | SB8 1.5'-2.5' |
| Sample of: | SOIL |
| Sampled by: | HYDRO-ENVIRONMENTAL TECHNOLOGY, INC. |
| Sample Date: | 11-26-91, 04:55 PM |
| Date Received: | 11-26-91 |

### A N A L Y T I C A L     R E S U L T S

| PARAMETER | RESULTS | | PQL* | |
|---|---|---|---|---|
| Benzene | ND | mg/kg | 0.0200 | mg/kg |
| Toluene | ND | mg/kg | 0.0200 | mg/kg |
| Ethylbenzene | ND | mg/kg | 0.0200 | mg/kg |
| Xylenes | ND | mg/kg | 0.0200 | mg/kg |
| Method-5030/8020 [SW846] | | | | |
| | | | | |
| Total Petroleum Hydrocarbons | 790 | mg/kg | 6.7 | mg/kg |
| Method-Mod.418.1 [EPA Wtr&Wst] | | | | |

BTEX ANALYZED BY  : M. STEWART      DATE/TIME: 11-30-91, 10:28 PM

TPH  ANALYZED BY  : R. BOGER       DATE/TIME: 11-30-91, 10:00 PM
TPH  EXTRACTED BY : R. BOGER       DATE/TIME: 11-30-91, 05:00 PM

Notes:  * Practical Quantitation Limit
        ND = Not Detected.  NA = Not Analyzed.

QUALITY ASSURANCE:  This analysis was performed in accordance with EPA
                    guidelines for analysis and quality control.

SPL, Incorporated

C. A. Guardia

ClerkConnect Document Viewer                                                    Page 11 of 200



SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
P O BOX 51780
207 N593-1780
PHONE  318 984 2374

Certificate of Analysis No.    X1127316

HYDRO ENVIRONMENTAL TECHNOLOGY
104 SAVONNE DRIVE
SCOTT, LA   70583

12-18-91

Location/Field:      CITY OF LAFAYETTE - PROJECT 1051.03
Sample of:           SOIL
Sample point:        S88 (1.5 - 2.5 FT.)
Sampled by:          HYDRO ENVIRONMENTAL
Sample date:         11-26-91, 03:55 PM

TOTAL METALS

| Parameter | Method | Results | | Det Lmt | Analyst | Date/Time Analyzed | |
|-----------|--------|---------|--|---------|---------|--------------------|--|
| ARSENIC | 7060 | 1.3 | mg/kg | 0.1 | K. GRIZZAFFI | 12-04-91, | 02:00 PM |
| BARIUM | 3050/7080 | 186 | mg/kg | 10 | M. BERGERON | 12-10-91, | 06:30 AM |
| CADMIUM | 3050/7130 | 1.6 | mg/kg | 0.5 | M. BERGERON | 12-09-91, | 11:00 AM |
| CHROMIUM | 3050/7190 | 6 | mg/kg | 5 | M. BERGERON | 12-09-91, | 09:00 AM |
| LEAD | 3050/7420 | 241 | mg/kg | 10 | M. BERGERON | 12-05-91, | 09:30 AM |
| MERCURY | 7471 | 0.04? | mg/kg | 0.004 | M. BERGERON | 12-11-91, | 09:00 AM |
| SELENIUM | 7740 | ND | mg/kg | 0.2 | C. CALAIS | 12-05-91, | 07:00 AM |
| SILVER | 7760 | 4 | mg/kg | 1 | M. BERGERON | 12-11-91, | 01:00 PM |

Ref: Test Methods for Evaluating Solid Waste, EPA SW846, 1986

ND = Parameter analyzed for but not detected.  The reported limit is the
     minimum attainable detection limit for the sample.

Quality Assurance:    These analyses are performed in accordance with EPA
guidelines for Quality Assurance.

NOTE: Analytical results reported as Dry Weight.

SPL, Incorporated

C. A. Guardia

SOUTHERN PETROLEUM LABORATORIES, INC

LAFAYETTE
P O BOX 31380
70P 70393-1780
PHONE 318 984 2372

Certificate of Analysis No.     X1127316

HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.
P. O. BOX 31203
LAFAYETTE, LA  70593-1203

12-04-91

| | | |
|---|---|---|
| Project No: | 1051.03 | |
| Project: | CITY OF LAFAYETTE | |
| Site: | LAFAYETTE, LA | |
| Sample No: | SU8 1.5'-2.5' | |
| Sample of: | SOIL | |
| Sampled by: | HYDRO-ENVIRONMENTAL TECHNOLOGY, INC. | |
| Sample Date: | 11-26-91, 04:55 PM | Date Received: | 11-26-91 |

| PARAMETER | RESULTS | MDL* |
|---|---|---|
| Dichlorodifluoromethane | ND | 0.10 ug/kg |
| Chloromethane | ND | 0.08 ug/kg |
| Vinyl Chloride | ND | 0.18 ug/kg |
| Bromomethane | ND | 0.10 ug/kg |
| Chloroethane | ND | 0.52 ug/kg |
| Trichlorofluoromethane | ND | 0.10 ug/kg |
| 1,1-Dichloroethene | ND | 0.13 ug/kg |
| Methylene Chloride | ND | 0.08 ug/kg |
| Trans-1,2-Dichloroethene | ND | 0.10 ug/kg |
| 1,1-Dichloroethane | ND | 0.07 ug/kg |
| Chloroform | ND | 0.05 ug/kg |
| 1,1,1-Trichloroethane | ND | 0.03 ug/kg |
| Carbon Tetrachloride | ND | 0.12 ug/kg |
| 1,2-Dichloroethane | ND | 0.03 ug/kg |
| Trichloroethene | ND | 0.12 ug/kg |
| 1,2-Dichloropropane | ND | 0.04 ug/kg |
| Bromodichloromethane | ND | 0.10 ug/kg |
| 2-Chloroethyl Vinyl Ether | ND | 0.13 ug/kg |
| Cis-1,3-Dichloropropene | ND | 0.10 ug/kg |
| Trans-1,3-Dichloropropene | ND | 0.34 ug/kg |
| 1,1,2-Trichloroethane | ND | 0.02 ug/kg |
| Tetrachloroethene | 20 | 0.03 ug/kg |
| Dibromochloromethane | ND | 0.09 ug/kg |
| Chlorobenzene | ND | 0.25 ug/kg |
| Bromoform | ND | 0.20 ug/kg |
| 1,1,2,2-Tetrachloroethane | ND | 0.03 ug/kg |
| 1,3-Dichlorobenzene | ND | 0.32 ug/kg |
| 1,4-Dichlorobenzene | ND | 0.24 ug/kg |
| 1,2-Dichlorobenzene | ND | 0.15 ug/kg |

ANALYZED BY:   D. CORMIER         DATE/TIME:    12-03-91, 08:40 AM
METHOD:5030/8010 [SW 846] - Purgeable Halocarbons
Notes: * Method Detection Limit   ND = Not Detected.   NA = Not Analyzed.
QUALITY ASSURANCE: This analysis was performed in accordance with EPA
                  guidelines for analysis and quality control.
SPL, Incorporated

**SPL**

SOUTHERN PETROLEUM LABORATORIES, INC
** SPL QUALITY CONTROL REPORT **
BETX MATRIX SPIKE/MATRIX SPIKE DUPLICATE RECOVERY

LAFAYETTE
P O BOX 31760
ZIP 70593-1760
PHONE 318 984-2374

SPL Sample ID:      X1126220          Reported on:    12-04-91
Matrix:             SOIL             Analyzed on:    11-30-91
                                     Analyst:        M. STEWART

This sample was randomly selected for use in the SPL quality control
program. The results are as follows:

---- SPIKE ANALYSIS ----

| Compound | Blank Value ug/kg | Spike Added ug/kg | Original Sample Concentration ug/kg | MS Concentration ug/kg | MS % Rec # | QC Limits Range |
|----------|----------|----------|----------|----------|----------|----------|
| BENZENE | ND | 50 | ND | 50 | 100 | 39-150 |
| TOLUENE | ND | 50 | ND | 48 | 96 | 46-148 |
| ETHYLBENZENE | ND | 50 | ND | 45 | 90 | 32-160 |
| m+p-XYLENE | ND | 100 | ND | 90 | 90 | 32-160 |
| o-XYLENE | ND | 50 | ND | 46 | 92 | 32-160 |

---- SPIKE DUPLICATE ANALYSIS ----

| Compound | Spike Added ug/kg | MSD Concentration ug/kg | MSD % Rec # | % RPD # | QC LIMITS RPD Limit | QC LIMITS Rec. Range |
|----------|----------|----------|----------|----------|----------|----------|
| BENZENE | 50 | 47 | 94 | 6 | 20 | 39-150 |
| TOLUENE | 50 | 44 | 88 | 9 | 20 | 46-148 |
| ETHYLBENZENE | 50 | 39 | 78 | 14 | 20 | 32-160 |
| m+p-XYLENE | 100 | 79 | 79 | 13 | 20 | 32-160 |
| o-XYLENE | 50 | 42 | 84 | 9 | 20 | 32-160 |

SPL Incorporated

*John Durand*

John Durand, QC Officer



**SOUTHERN PETROLEUM LABORATORIES, INC.**

LAFAYETTE
P O BOX 51760
ZIP 70503-1760
PHONE: 318 984 2374

**\*\* SPL QUALITY CONTROL REPORT \*\***

Matrix:  SOIL

Reported on:  12-04-91
Analyzed on:  11-30-91
Analyst:      R. BOGER

This sample was randomly selected for use in the SPL quality control
program.  Samples chosen are fortified with a known concentration
in duplicate.  The results are as follows:

TOTAL PETROLEUM HYDROCARBONS [TPH]
Method-Modified 418.1 [45501]

---- SPIKE ANALYSIS ----

| SPL Sample ID | Blank Value mg/kg | Spike Added mg/kg | Original Sample Concentration mg/kg | MS Concentration mg/kg | MS % Rec # |
|---------------|-------------------|-------------------|-------------------------------------|------------------------|------------|
| X1127284      | ND                | 300.0             | 17.0                                | 314.0                  | 99         |

---- SPIKE DUPLICATE ANALYSIS ----

| SPL Sample ID | Spike Added mg/kg | MSD Concentration mg/kg | MSD % Rec # | % RPD |
|---------------|-------------------|-------------------------|-------------|-------|
| X1127284      | 300.0             | 308.0                   | 97          | 1.9   |

SPL Incorporated

*John Durand*

John Durand, QC Officer



SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
PO BOX 31780
ZIP 70593-1780
PHONE 318 984/2374

** SPL QUALITY CONTROL REPORT **
MATRIX SPIKE/MATRIX SPIKE DUPLICATE RECOVERY

METHOD-5030/8010 [SW 846] - Purgeable Halocarbons

SPL Sample ID:   F111430-21A        Reported on:   12-04-91
Matrix:          SOIL               Analyzed on:   12-03-91
Spike Added:     50  ug/kg          Analyst:       D. CORMIER

is sample was randomly selected for use in the SPL Quality Control Program.
e results are as follows:

| mpound | Blank Conc | Sample Conc | MS Conc | MSD Conc | MS % Recov | MSD % Recov | RPD % | QC Limits % Rec. | RPD |
|--------|-----------|-------------|---------|----------|------------|-------------|-------|------------------|-----|
| chlorodifluoromethane | ND | ND | 52.0 | 49.0 | 104.0 | 98.0 | 5.9 | ----- | 20 |
| loromethane | ND | ND | 53.0 | 51.0 | 106.0 | 102.0 | 3.8 | D-193 | 20 |
| nyl Chloride | ND | ND | 50.0 | 48.0 | 100.0 | 96.0 | 4.1 | 28-163 | 20 |
| omomethane | ND | ND | 53.0 | 51.0 | 106.0 | 102.0 | 3.8 | D-144 | 20 |
| loroethane | ND | ND | 55.0 | 49.0 | 110.0 | 98.0 | 11.5 | 46-137 | 20 |
| ichlorofluoromethane | ND | ND | 52.0 | 48.0 | 104.0 | 96.0 | 8.0 | 21-156 | 20 |
| 1-Dichloroethene | ND | ND | 53.0 | 49.0 | 106.0 | 98.0 | 7.8 | 28-167 | 20 |
| thylene Chloride | ND | ND | 50.0 | 48.0 | 100.0 | 96.0 | 4.1 | 25-162 | 20 |
| ans-1,2-Dichloroethene | ND | ND | 51.0 | 48.0 | 102.0 | 96.0 | 6.1 | 38-155 | 20 |
| 1-Dichloroethane | ND | ND | 50.0 | 47.0 | 100.0 | 94.0 | 6.2 | 47-132 | 20 |
| loroform | ND | ND | 50.0 | 48.0 | 100.0 | 96.0 | 4.1 | 49-133 | 20 |
| 1,1-Trichloroethane | ND | ND | 52.0 | 50.0 | 104.0 | 100.0 | 3.9 | 41-138 | 20 |
| rbon Tetrachloride | ND | ND | 51.0 | 49.0 | 102.0 | 98.0 | 4.0 | 43-143 | 20 |
| 2-Dichloroethane | ND | ND | 51.0 | 49.0 | 102.0 | 98.0 | 4.0 | 51-147 | 20 |
| ichloroethene | ND | ND | 51.0 | 49.0 | 102.0 | 98.0 | 4.0 | 35-146 | 20 |
| 2-Dichloropropane | ND | ND | 50.0 | 48.0 | 100.0 | 96.0 | 4.1 | 44-156 | 20 |
| omodichloromethane | ND | ND | 50.0 | 48.0 | 100.0 | 96.0 | 4.1 | 42-172 | 20 |
| Chloroethyl Vinyl Ether | ND | ND | 62.0 | 59.0 | 124.0 | 118.0 | 5.0 | 14-186 | 20 |
| s-1,3-Dichloropropene | ND | ND | 53.0 | 49.0 | 106.0 | 98.0 | 7.8 | 22-178 | 20 |
| ans-1,3-Dichloropropene | ND | ND | 55.0 | 51.0 | 110.0 | 102.0 | 7.5 | 22-178 | 20 |
| 1,2-Trichloroethane | ND | ND | 53.0 | 51.0 | 106.0 | 102.0 | 3.8 | 39-136 | 20 |
| trachloroethene | ND | ND | 53.0 | 50.0 | 106.0 | 100.0 | 5.8 | 26-162 | 20 |
| bromochloromethane | ND | ND | 54.0 | 51.0 | 108.0 | 102.0 | 5.7 | 24-191 | 20 |
| lorobenzene | ND | ND | 52.0 | 50.0 | 104.0 | 100.0 | 3.9 | 38-150 | 20 |
| omoform | ND | ND | 57.0 | 55.0 | 114.0 | 110.0 | 3.6 | 13-159 | 20 |
| 1,2,2-Tetrachloroethane | ND | ND | 58.0 | 55.0 | 116.0 | 110.0 | 5.3 | 8-184 | 20 |
| 3-Dichlorobenzene | ND | ND | 51.0 | 49.0 | 102.0 | 98.0 | 4.0 | 7-187 | 20 |
| 4-Dichlorobenzene | ND | ND | 53.0 | 51.0 | 106.0 | 102.0 | 3.8 | 42-143 | 20 |
| 2-Dichlorobenzene | ND | ND | 52.0 | 51.0 | 104.0 | 102.0 | 1.9 | D-208 | 20 |

= Not Detected
= Detection Limit

SPL, Incorporated

*John Durand* (signature)

John Durand, QC Officer

**SPL**

SOUTHERN PETROLEUM LABORATORIES, INC.
ENVIRONMENTAL LABORATORY      DATE  11-26

LAFAYETTE
PO BOX 11780
PHONE: 318 984-2374

L CHEST #_____

[ENT CHEST: YES/NO          SAMPLE LOGIN CHECKLIST

|     |                                                          | YES | NO |
|-----|----------------------------------------------------------|-----|-----|
| 1)  | IS A CHAIN-OF CUSTODY FORM PRESENT:                       | ✓   |     |
| 2)  | IS THE COC PROPERLY COMPLETED:                           |     |     |
|     | IF NO, DESCRIBE WHAT IS INCOMPLETE:                      |     |     |

| 3)  | HAS CLIENT BEEN CONTACTED ABOUT INCOMPLETE COC:          |     |     |
| 4)  | IS AIRBILL/PACKING LIST/BILL OF LADING ATTACHED          |     | ✓   |
|     | TO SHIPMENT:                                             |     |     |
|     | IF YES, HOW                                              |     |     |
| 5)  | ARE CUSTODY SEALS PRESENT ON THE PACKAGE:               |     | ✓   |
|     | IF YES, ARE THEY INTACT UPON RECEIPT:                   |     |     |
| 6)  | ARE ALL SAMPLES TAGGED OR LABELED:                      | ✓   |     |
|     | DO THE LABELS MATCH THE COC:                            |     |     |
|     | IF NO, HAS CLIENT BEEN CONTACTED ABOUT IT:              |     |     |
|     | (PLACE SUBSEQUENT DOCUMENTATION FROM CLIENT IN REMARKS)  |     |     |
| 7)  | DO ALL SHIPPING DOCUMENTS AGREE:                        |     |     |
|     | IF NO, DESCRIBE WHAT IS IN NONCONFORMITY:               |     |     |

8)  CONDITION/TEMPERATURE OF SHIPPING CONTAINER:
         OK / 4°C ✓

9)  CONDITION OF SAMPLE CONTAINERS:
         GOO ✓

10) SAMPLE DISPOSAL:     SPL _____     RETURN TO CLIENT _____
REMARKS/CONTACT/PHONE/DATE:

_____

O.: H. E. T. ___ REPTS TO: Hydro Eng Tech  INV. TO: Hydro Eng Tech
ROJ #: 1051-03  ATTN: Stewart Stover  ATTN: Stewart Stover
ROJ LOC.: _____ ADDR:_____ ADDR:_____
SPL REP.: Oscar Leleux  CTY/ST_____ CTY/ST_____

ClerkConnect Document Viewer



SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
P O BOX 31780
70918-1780
PHONE 318 984 2371

Certificate of Analysis No.    X1127338

HYDRO ENVIRONMENTAL TECHNOLOGY, INC.
104 SAVONNE DR.
SCOTT, LA  70583

12-09-91

Project No:
Project:          CITY OF LAFAYETTE
Site:             LAFAYETTE, LA
Sample No:        SB-9
Sample of:        SOIL
Sampled by:       HYDRO ENVIRONMENTAL
Sample Date:      11-27-91, 09:15 AM
Date Received:    11-27-91

ANALYTICAL  RESULTS

| PARAMETER | RESULTS | PQL^A |
|-----------|---------|-------|
| Benzene | ND mg/kg | 0.0200 mg/kg |
| Toluene | ND mg/kg | 0.0200 mg/kg |
| Ethylbenzene | ND mg/kg | 0.0200 mg/kg |
| Xylenes | ND mg/kg | 0.0200 mg/kg |
| Method-5030/8020 [SW846] | | |
| | | |
| Total Petroleum Hydrocarbons | 120 mg/kg | 6.7 mg/kg |
| Method-Mod.418.1 [EPA Wtr&Wst] | | |

BTEX ANALYZED BY : M. STEWART     DATE/TIME: 12-03-91, 10:51 AM


TPH  ANALYZED BY : R. BOGER       DATE/TIME: 11-30-91, 10:00 PM
TPH  EXTRACTED BY : R. BOGER      DATE/TIME: 11-30-91, 05:00 PM


Notes:   ^A Practical Quantitation Limit
         ND = Not Detected.  NA = Not Analyzed.

QUALITY ASSURANCE:  This analysis was performed in accordance with EPA
                    guidelines for analysis and quality control.

SPL, Incorporated

C. A. Guardia



**SOUTHERN PETROLEUM LABORATORIES, INC.**

LAFAYETTE
P.O. BOX 51160
3P 70593-1760
PHONE 318 984-2374

Certificate of Analysis No.    X1127338

HYDRO ENVIRONMENTAL TECHNOLOGY
104 SAVONNE DRIVE
SCOTT, LA  70583

12-18-91

| | |
|---|---|
| Location/Field: | CITY OF LAFAYETTE |
| Sample of: | SOIL |
| Sample point: | SB-9   (1.5 - 2.5 COMPOSITE) |
| Sampled by: | HYDRO ENVIRONMENTAL |
| Sample Date: | 11-27-91, 09:15 AM |

TOTAL METALS

| Parameter | Method | Results | | Det Lmt | Analyst | Date/Time Analyzed | |
|---|---|---|---|---|---|---|---|
| ARSENIC | 7060 | 14.0 | mg/kg | 0.1 | K. GRIZZAFFI | 12-04-91, | 02:00 PM |
| BARIUM | 3050/7080 | 199 | mg/kg | 10 | M. BERGERON | 12-10-91, | 06:30 AM |
| CADMIUM | 3050/7130 | 1.5 | mg/kg | 0.5 | M. BERGERON | 12-09-91, | 11:00 AM |
| CHROMIUM | 3050/7190 | 11 | mg/kg | 5 | M. BERGERON | 12-09-91, | 09:00 AM |
| LEAD | 3050/7420 | 461 | mg/kg | 10 | M. BERGERON | 12-05-91, | 09:30 AM |
| MERCURY | 7471 | 0.064 | mg/kg | 0.004 | M. BERGERON | 12-11-91, | 09:00 AM |
| SELENIUM | 7740 | 1.0 | mg/kg | 0.2 | C. CALAIS | 12-05-91, | 07:00 AM |
| SILVER | 7760 | 1 | mg/kg | 1 | M. BERGERON | 12-11-91, | 01:00 PM |

Ref: Test Methods for Evaluating Solid Waste, EPA SW846, 1986

ND = Parameter analyzed for but not detected.  The reported limit is the
minimum attainable detection limit for the sample.

Quality Assurance:    These analyses are performed in accordance with EPA
guidelines for Quality Assurance.

NOTE: Analytical results reported as Dry Weight.

SPL, Incorporated

C.A. Guardia



**SOUTHERN PETROLEUM LABORATORIES, INC.**

LAFAYETTE
P.O. BOX 31780
3W 70593 1780
PHONE  318 084 5574

Certificate of Analysis No.    X1127338

HYDRO ENVIRONMENTAL TECHNOLOGY, INC.
104 SAVONNE DR.
SCOTT, LA  70583

12-09-91

Project No:
Project:           CITY OF LAFAYETTE
Site:              LAFAYETTE, LA
Sample No:         SB-9
Sample of:         SOIL
Sampled by:        HYDRO ENVIRONMENTAL
Sample Date:       11-27-91, 09:15 AM          Date Received:    11-27-91

| PARAMETER | RESULTS | MDL* | |
|---|---|---|---|
| Dichlorodifluoromethane | ND | 0.10 | ug/kg |
| Chloromethane | ND | 0.08 | ug/kg |
| Vinyl Chloride | ND | 0.18 | ug/kg |
| Bromomethane | ND | 0.10 | ug/kg |
| Chloroethane | ND | 0.52 | ug/kg |
| Trichlorofluoromethane | ND | 0.10 | ug/kg |
| 1,1-Dichloroethene | ND | 0.13 | ug/kg |
| Methylene Chloride | ND | 0.08 | ug/kg |
| Trans-1,2-Dichloroethene | ND | 0.10 | ug/kg |
| 1,1-Dichloroethane | ND | 0.07 | ug/kg |
| Chloroform | ND | 0.05 | ug/kg |
| 1,1,1-Trichloroethane | ND | 0.03 | ug/kg |
| Carbon Tetrachloride | ND | 0.12 | ug/kg |
| 1,2-Dichloroethane | ND | 0.03 | ug/kg |
| Trichloroethene | ND | 0.12 | ug/kg |
| 1,2-Dichloropropane | ND | 0.04 | ug/kg |
| Bromodichloromethane | ND | 0.10 | ug/kg |
| 2-Chloroethyl Vinyl Ether | ND | 0.13 | ug/kg |
| Cis-1,3-Dichloropropene | ND | 0.10 | ug/kg |
| Trans-1,3-Dichloropropene | ND | 0.34 | ug/kg |
| 1,1,2-Trichloroethane | ND | 0.02 | ug/kg |
| Tetrachloroethene | ND | 0.03 | ug/kg |
| Dibromochloromethane | ND | 0.09 | ug/kg |
| Chlorobenzene | ND | 0.25 | ug/kg |
| Bromoform | ND | 0.20 | ug/kg |
| 1,1,2,2-Tetrachloroethane | ND | 0.03 | ug/kg |
| 1,3-Dichlorobenzene | ND | 0.32 | ug/kg |
| 1,4-Dichlorobenzene | ND | 0.24 | ug/kg |
| 1,2-Dichlorobenzene | ND | 0.15 | ug/kg |

ANALYZED BY:   D. CORMIER        DATE/TIME:     12-03-91, 06:05 PM
METHOD-5030/8010 [SW 846] ~ Purgeable Halocarbons
Notes: * Method Detection Limit    ND = Not Detected.  NA = Not Analyzed.
QUALITY ASSURANCE: This analysis was performed in accordance with EPA
                   guidelines for analysis and quality control.
SPL, Incorporated

C. A. Gordia



SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
PO BOX 31780
ZIP 70593-1780
PHONE 318 984 2314

Certificate of Analysis No.    X1127339

HYDRO ENVIRONMENTAL TECHNOLOGY, INC.
104 SAVONNE DR.
SCOTT, LA  70583

12-09-91

Project No:
Project:              CITY OF LAFAYETTE
Site:                 LAFAYETTE, LA
Sample No:            SB-10
Sample of:            SOIL
Sampled by:           HYDRO ENVIRONMENTAL
Sample Date:          11-27-91, 09:39 AM
Date Received:        11-27-91

A N A L Y T I C A L    R E S U L T S

| PARAMETER | RESULTS | | PQL* | |
|-----------|---------|---|------|---|
| Benzene | 0.0045 | mg/kg | 0.0200 | mg/kg |
| Toluene | 0.0037 | mg/kg | 0.0200 | mg/kg |
| Ethylbenzene | ND | mg/kg | 0.0200 | mg/kg |
| Xylenes | ND | mg/kg | 0.0200 | mg/kg |
| Method-5030/8020 [SW846] | | | | |
| | | | | |
| Total Petroleum Hydrocarbons | 820 | mg/kg | 6.7 | mg/kg |
| Method-Mod.418.1 [EPA Wtr&Wst] | | | | |

BTEX ANALYZED BY  : M. STEWART       DATE/TIME: 12-03-91, 11:16 AM

TPH  ANALYZED BY  : R. BOGER        DATE/TIME: 11-30-91, 10:00 PM
TPH  EXTRACTED BY : R. BOGER        DATE/TIME: 11-30-91, 05:00 PM

Notes:    * Practical Quantitation Limit
          ND = Not Detected.   NA = Not Analyzed.

QUALITY ASSURANCE:  This analysis was performed in accordance with EPA
                    guidelines for analysis and quality control.

SPL, Incorporated

C. A. Guardia



SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
P.O. BOX 31780
ZIP 70593 1780
PHONE  318 984-2374

Certificate of Analysis No.    X1127339

HYDRO ENVIRONMENTAL TECHNOLOGY
104 SAVONNE DRIVE
SCOTT, LA   70583

12-18-91

| Location/Field: | CITY OF LAFAYETTE |
| Sample of: | SOIL |
| Sample point: | SB-10   (1.5 - 2.5) |
| Sampled by: | HYDRO ENVIRONMENTAL |
| Sample Date: | 11-27-91, 09:39 AM |

TOTAL METALS

| Parameter | Method | Results | | Det Lmt | Analyst | Date/Time Analyzed |
|-----------|--------|---------|---|---------|---------|--------------------|
| ARSENIC | 7060 | 10.2 | mg/kg | 0.1 | K. GRIZZAFFI | 12-04-91, 02:00 PM |
| BARIUM | 3050/7080 | 109 | mg/kg | 10 | M. BERGERON | 12-10-91, 06:30 AM |
| CADMIUM | 3050/7130 | 0.8 | mg/kg | 0.5 | M. BERGERON | 12-09-91, 11:00 AM |
| CHROMIUM | 3050/7190 | 6 | mg/kg | 5 | M. BERGERON | 12-09-91, 09:00 AM |
| LEAD | 3050/7420 | 165 | mg/kg | 10 | M. BERGERON | 12-05-91, 09:30 AM |
| MERCURY | 7471 | 0.139 | mg/kg | 0.004 | M. BERGERON | 12-11-91, 09:00 AM |
| SELENIUM | 7740 | 1.1 | mg/kg | 0.2 | C. CALAIS | 12-05-91, 07:00 AM |
| SILVER | 7760 | ND | mg/kg | 1 | M. BERGERON | 12-11-91, 01:00 PM |

Ref: Test Methods for Evaluating Solid Waste, EPA SW846, 1986

ND = Parameter analyzed for but not detected.  The reported limit is the
     minimum attainable detection limit for the sample.

Quality Assurance:    These analyses are performed in accordance with EPA
guidelines for Quality Assurance.

NOTE: Analytical results reported as Dry Weight.

SPL, Incorporated

C. A. Guardia



SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
P.O. BOX 31760
ZIP 70593-1780
PHONE 318 984-2374

Certificate of Analysis No.      X1127339

HYDRO ENVIRONMENTAL TECHNOLOGY, INC.
104 SAVONNE DR.
SCOTT, LA  70583

12-09-91

Project No:
Project:        CITY OF LAFAYETTE
Site:           LAFAYETTE, LA
Sample No:      SB-10
Sample of:      SOIL
Sampled by:     HYDRO ENVIRONMENTAL
Sample Date:    11-27-91, 09:39 AM          Date Received:      11-27-91

| PARAMETER | RESULTS | MDL[A] |
|---|---|---|
| Dichlorodifluoromethane | ND | 0.10 ug/kg |
| Chloromethane | ND | 0.08 ug/kg |
| Vinyl Chloride | ND | 0.18 ug/kg |
| Bromomethane | ND | 0.10 ug/kg |
| Chloroethane | ND | 0.52 ug/kg |
| Trichlorofluoromethane | ND | 0.10 ug/kg |
| 1,1-Dichloroethene | ND | 0.13 ug/kg |
| Methylene Chloride | ND | 0.08 ug/kg |
| Trans-1,2-Dichloroethene | ND | 0.10 ug/kg |
| 1,1-Dichloroethane | ND | 0.07 ug/kg |
| Chloroform | ND | 0.05 ug/kg |
| 1,1,1-Trichloroethane | ND | 0.03 ug/kg |
| Carbon Tetrachloride | ND | 0.12 ug/kg |
| 1,2-Dichloroethane | ND | 0.03 ug/kg |
| Trichloroethene | ND | 0.12 ug/kg |
| 1,2-Dichloropropane | ND | 0.04 ug/kg |
| Bromodichloromethane | ND | 0.10 ug/kg |
| 2-Chloroethyl Vinyl Ether | ND | 0.13 ug/kg |
| Cis-1,3-Dichloropropene | ND | 0.10 ug/kg |
| Trans-1,3-Dichloropropene | ND | 0.34 ug/kg |
| 1,1,2-Trichloroethane | ND | 0.02 ug/kg |
| Tetrachloroethene | ND | 0.03 ug/kg |
| Dibromochloromethane | ND | 0.09 ug/kg |
| Chlorobenzene | ND | 0.25 ug/kg |
| Bromoform | ND | 0.20 ug/kg |
| 1,1,2,2-Tetrachloroethane | ND | 0.03 ug/kg |
| 1,3-Dichlorobenzene | ND | 0.32 ug/kg |
| 1,4-Dichlorobenzene | ND | 0.24 ug/kg |
| 1,2-Dichlorobenzene | ND | 0.15 ug/kg |

ANALYZED BY:   D. CORMIER        DATE/TIME:       12-03-91, 07:12 PM
METHOD-5030/8010 [SW 846] - Purgeable Halocarbons
Notes: A Method Detection Limit   ND = Not Detected.   NA = Not Analyzed.
QUALITY ASSURANCE: This analysis was performed in accordance with EPA
                   guidelines for analysis and quality control.
                   SPL, Incorporated

C. A. Guedon



SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
P O BOX 31740
70 70593-1780
PHONE 318 984-2374

Certificate of Analysis No.    X1127340

HYDRO ENVIRONMENTAL TECHNOLOGY, INC.
104 SAVONNE DR.
SCOTT, LA  70583

12-09-91

Project No:
Project:           CITY OF LAFAYETTE
Site:              LAFAYETTE, LA
Sample No:         SB-11
Sample of:         SOIL
Sampled by:        HYDRO ENVIRONMENTAL
Sample Date:       11-27-91, 09:45 AM
Date Received:     11-27-91

A N A L Y T I C A L   R E S U L T S

| PARAMETER | RESULTS | | PQL* | |
|-----------|---------|---|------|---|
| Benzene | 0.0070 | mg/kg | 0.0200 | mg/kg |
| Toluene | 0.0050 | mg/kg | 0.0200 | mg/kg |
| Ethylbenzene | ND | mg/kg | 0.0200 | mg/kg |
| Xylenes | 0.0025 | mg/kg | 0.0200 | mg/kg |
| Method-5030/8020 [SW846] | | | | |
| | | | | |
| Total Petroleum Hydrocarbons | 18 | mg/kg | 6.7 | mg/kg |
| Method-Mod.418.1 [EPA Wtr&Wst] | | | | |

BTEX ANALYZED BY : M. STEWART      DATE/TIME: 12-03-91, 11:41 AM


TPH  ANALYZED BY  : R. BOCER       DATE/TIME: 11-30-91, 10:00 PM
TPH  EXTRACTED BY : R. BOCER       DATE/TIME: 11-30-91, 05:00 PM


Notes:  * Practical Quantitation Limit
        ND = Not Detected.  NA = Not Analyzed.

QUALITY ASSURANCE:  This analysis was performed in accordance with EPA
                    guidelines for analysis and quality control.

        SPL, Incorporated


        C. A. Guardia



SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
P O BOX 51780
701 70593 1780
PHONE 318 984 2374

Certificate of Analysis No.     X1127340

HYDRO ENVIRONMENTAL TECHNOLOGY
104 SAVONNE DRIVE
SCOTT, LA   70583

12-18-91

| Location/Field: | CITY OF LAFAYETTE |
| Sample of: | SOIL |
| Sample point: | SB-11   (1.5 - 2.5) |
| Sampled by: | HYDRO ENVIRONMENTAL |
| Sample Date: | 11-27-91, 09:45 AM |

TOTAL METALS

| rameter | Method | Results | | Det Lmt | Analyst | Date/Time Analyzed | |
|---|---|---|---|---|---|---|---|
| SENIC | 7060 | 6.6 | mg/kg | 0.1 | K. GRIZZAFFI | 12-04-91, | 02:00 PM |
| RIUM | 3050/7080 | 87 | mg/kg | 10 | M. BERGERON | 12-10-91, | 06:30 AM |
| DMIUM | 3050/7130 | 1.7 | mg/kg | 0.5 | M. BERGERON | 12-09-91, | 11:00 AM |
| ROM1UM | 3050/7190 | 7 | mg/kg | 5 | M. BERGERON | 12-09-91, | 09:00 AM |
| AD | 3050/7420 | 141 | mg/kg | 10 | M. BERGERON | 12-05-91, | 09:30 AM |
| RCURY | 7471 | 0.085 | mg/kg | 0.004 | M. BERGERON | 12-11-91, | 09:00 AM |
| LENIUM | 7740 | ND | mg/kg | 0.2 | C. CALAIS | 12-05-91, | 07:00 AM |
| LVER | 7760 | 1 | mg/kg | 1 | M. BERGERON | 12-11-91, | 01:00 PM |

Ref: Test Methods for Evaluating Solid Waste, EPA SW846, 1986

D = Parameter analyzed for but not detected.  The reported limit is the
    minimum attainable detection limit for the sample.

uality Assurance:    These analyses are performed in accordance with EPA
uidelines for Quality Assurance.

OTE: Analytical results reported as Dry Weight.

SPL, Incorporated

C. A. Guardia



SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYLTE
P.O. BOX 31760
ZIP 70591-1760
PHONE 318-984-2374

Certificate of Analysis No.    X1127340

HYDRO ENVIRONMENTAL TECHNOLOGY, INC.
104 SAVONNE DR.
SCOTT, LA  70533

12-09-91

| Project No: | |
| Project: | CITY OF LAFAYETTE |
| Site: | LAFAYETTE, LA |
| Sample No: | SB-11 |
| Sample of: | SOIL |
| Sampled by: | HYDRO ENVIRONMENTAL |
| Sample Date: | 11-27-91, 09:45 AM    Date Received:    11-27-91 |

| PARAMETER | RESULTS | MDL* |
|---|---|---|
| Dichlorodifluoromethane | ND | 0.10 ug/kg |
| Chloromethane | ND | 0.08 ug/kg |
| Vinyl Chloride | ND | 0.18 ug/kg |
| Bromomethane | ND | 0.10 ug/kg |
| Chloroethane | ND | 0.52 ug/kg |
| Trichlorofluoromethane | ND | 0.10 ug/kg |
| 1,1-Dichloroethene | ND | 0.13 ug/kg |
| Methylene Chloride | ND | 0.08 ug/kg |
| Trans-1,2-Dichloroethene | ND | 0.10 ug/kg |
| 1,1-Dichloroethane | ND | 0.07 ug/kg |
| Chloroform | ND | 0.05 ug/kg |
| 1,1,1-Trichloroethane | ND | 0.03 ug/kg |
| Carbon Tetrachloride | ND | 0.12 ug/kg |
| 1,2-Dichloroethane | ND | 0.03 ug/kg |
| Trichloroethene | ND | 0.12 ug/kg |
| 1,2-Dichloropropane | ND | 0.04 ug/kg |
| Bromodichloromethane | ND | 0.10 ug/kg |
| 2-Chloroethyl Vinyl Ether | ND | 0.13 ug/kg |
| Cis-1,3-Dichloropropene | ND | 0.10 ug/kg |
| Trans-1,3-Dichloropropene | ND | 0.34 ug/kg |
| 1,1,2-Trichloroethane | ND | 0.02 ug/kg |
| Tetrachloroethene | ND | 0.03 ug/kg |
| Dibromochloromethane | ND | 0.09 ug/kg |
| Chlorobenzene | ND | 0.25 ug/kg |
| Bromoform | ND | 0.20 ug/kg |
| 1,1,2,2-Tetrachloroethane | ND | 0.03 ug/kg |
| 1,3-Dichlorobenzene | ND | 0.32 ug/kg |
| 1,4-Dichlorobenzene | ND | 0.24 ug/kg |
| 1,2-Dichlorobenzene | ND | 0.15 ug/kg |

ANALYZED BY:   D. CORMIER      DATE/TIME:    12-03-91, 08:18 PM
METHOD-5030/8010 [SW 846] - Purgeable Halocarbons
Notes: * Method Detection Limit   ND = Not Detected.   NA = Not Analyzed.
QUALITY ASSURANCE: This analysis was performed in accordance with EPA
                  guidelines for analysis and quality control.
                  SPL, Incorporated

C. A. Guardia



SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
P.O. BOX 31760
70543-1760
PHONE: 318-984-2374

**\*\* SPL QUALITY CONTROL REPORT \*\***
BETX MATRIX SPIKE/MATRIX SPIKE DUPLICATE RECOVERY

| SPL Sample ID: | X1127206 | Reported on: | 12-09-91 |
|---|---|---|---|
| Matrix: | SOIL | Analyzed on: | 12-03-91 |
| | | Analyst: | M. STEWART |

This sample was randomly selected for use in the SPL quality control program. The results are as follows:

**---- SPIKE ANALYSIS ----**

| Compound | Blank Value ug/kg | Spike Added ug/kg | Original Sample Concentration ug/kg | MS Concentration ug/kg | MS % Rec # | QC Limits Range |
|---|---|---|---|---|---|---|
| BENZENE | ND | 50 | ND | 45 | 90 | 39-150 |
| TOLUENE | ND | 50 | ND | 45 | 90 | 46-148 |
| ETHYLBENZENE | ND | 50 | ND | 47 | 94 | 32-160 |
| m+p-XYLENE | ND | 100 | ND | 96 | 96 | 32-160 |
| o-XYLENE | ND | 50 | ND | 49 | 98 | 32-160 |

**---- SPIKE DUPLICATE ANALYSIS ----**

| Compound | Spike Added ug/kg | MSD Concentration ug/kg | MSD % Rec # | % RPD # | QC LIMITS RPD Limit | QC LIMITS Rec. Range |
|---|---|---|---|---|---|---|
| BENZENE | 50 | 44 | 88 | 2 | 20 | 39-150 |
| TOLUENE | 50 | 44 | 88 | 2 | 20 | 46-148 |
| ETHYLBENZENE | 50 | 47 | 94 | 0 | 20 | 32-160 |
| m+p-XYLENE | 100 | 94 | 94 | 2 | 20 | 32-160 |
| o-XYLENE | 50 | 48 | 96 | 2 | 20 | 32-160 |

SPL, Incorporated

*John Durand*

John Durand, QC Officer



SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
P O BOX 31740
ZIP 70593-1740
PHONE  318 984 2374

## ** SPL QUALITY CONTROL REPORT **

Matrix:  SOIL

Reported on:   12-09-91
Analyzed on:   11-30-91
Analyst:       R. BOGER

This sample was randomly selected for use in the SPL quality control
program.  Samples chosen are fortified with a known concentration
in duplicate.  The results are as follows:

TOTAL PETROLEUM HYDROCARBONS [TPH]
Method-Modified 418.1 [45501]

---- SPIKE ANALYSIS ----

| SPL Sample ID | Blank Value mg/kg | Spike Added mg/kg | Original Sample Concentration mg/kg | MS Concentration mg/kg | MS % Rec # |
|---|---|---|---|---|---|
| X1127315 | ND | 300.0 | ND | 292.0 | 97 |

---- SPIKE DUPLICATE ANALYSIS ----

| SPL Sample ID | Spike Added mg/kg | MSD Concentration mg/kg | MSD % Rec # | % RPD |
|---|---|---|---|---|
| X1127315 | 300.0 | 290.0 | 96 | 0.7 |

SPL, Incorporated

*John Durand*

John Durand, QC Officer



SOUTHERN PETROLEUM LABORATORIES, INC.

LAFAYETTE
P O BOX 31780
ZIP 70593-1780
PHONE  318 984 2374

## ** SPL QUALITY CONTROL REPORT **
MATRIX SPIKE/MATRIX SPIKE DUPLICATE RECOVERY

### METHOD-5030/8010 [SW 846] – Purgeable Halocarbons

| | |
|---|---|
| SPL Sample ID:   F111430-21A | Reported on:  12-04-91 |
| Matrix:          SOIL | Analyzed on:  12-03-91 |
| Spike Added:  50  ug/kg | Analyst:      D. CORMIER |

his sample was randomly selected for use in the SPL Quality Control Program.
he results are as follows:

| ompound | Blank Conc | Sample Conc | MS Conc | MSD Conc | MS % Recov | MSD % Recov | RPD % | QC Limits % Rec. | RPD |
|---|---|---|---|---|---|---|---|---|---|
| ichlorodifluoromethane | ND | ND | 57.0 | 49.0 | 104.0 | 98.0 | 5.9 | ----- | 20 |
| hloromethane | ND | ND | 53.0 | 51.0 | 106.0 | 102.0 | 3.8 | D-193 | 20 |
| inyl Chloride | ND | ND | 50.0 | 48.0 | 100.0 | 96.0 | 4.1 | 28-163 | 20 |
| romomethane | ND | ND | 53.0 | 51.0 | 106.0 | 102.0 | 3.8 | D-144 | 20 |
| hloroethane | ND | ND | 55.0 | 49.0 | 110.0 | 98.0 | 11.5 | 46-137 | 20 |
| richlorofluoromethane | ND | ND | 52.0 | 48.0 | 104.0 | 96.0 | 8.0 | 21-156 | 20 |
| ,1-Dichloroethene | ND | ND | 53.0 | 49.0 | 106.0 | 98.0 | 7.8 | 28-167 | 20 |
| ethylene Chloride | ND | ND | 50.0 | 48.0 | 100.0 | 95.0 | 4.1 | 25-162 | 20 |
| rans-1,2-Dichloroethene | ND | ND | 51.0 | 48.0 | 102.0 | 95.0 | 6.1 | 38-155 | 20 |
| ,1-Dichloroethane | ND | ND | 50.0 | 47.0 | 100.0 | 94.0 | 6.2 | 47-132 | 20 |
| hloroform | ND | ND | 50.0 | 48.0 | 100.0 | 96.0 | 4.1 | 49-133 | 20 |
| ,1,1-Trichloroethane | ND | ND | 52.0 | 50.0 | 104.0 | 100.0 | 3.9 | 41-138 | 20 |
| arbon Tetrachloride | ND | ND | 51.0 | 49.0 | 102.0 | 98.0 | 4.0 | 43-143 | 20 |
| ,2-Dichloroethane | ND | ND | 51.0 | 49.0 | 102.0 | 98.0 | 4.0 | 51-147 | 20 |
| richloroethene | ND | ND | 51.0 | 49.0 | 102.0 | 98.0 | 4.0 | 35-146 | 20 |
| ,2-Dichloropropane | ND | ND | 50.0 | 48.0 | 100.0 | 96.0 | 4.1 | 44-156 | 20 |
| romodichloromethane | ND | ND | 50.0 | 48.0 | 100.0 | 96.0 | 4.1 | 42-172 | 20 |
| -Chloroethyl Vinyl Ether | ND | ND | 62.0 | 59.0 | 124.0 | 118.0 | 5.0 | 14-186 | 20 |
| is-1,3-Dichloropropene | ND | ND | 53.0 | 49.0 | 106.0 | 98.0 | 7.8 | 22-178 | 20 |
| rans-1,3-Dichloropropene | ND | ND | 55.0 | 51.0 | 110.0 | 102.0 | 7.5 | 22-178 | 20 |
| ,1,2-Trichloroethane | ND | ND | 53.0 | 51.0 | 106.0 | 102.0 | 3.8 | 39-136 | 20 |
| etrachloroethene | ND | ND | 53.0 | 50.0 | 106.0 | 100.0 | 5.8 | 26-162 | 20 |
| ibromochloromethane | ND | ND | 54.0 | 51.0 | 108.0 | 102.0 | 5.7 | 24-191 | 20 |
| hlorobenzene | ND | ND | 52.0 | 50.0 | 104.0 | 100.0 | 3.9 | 38-150 | 20 |
| romoform | ND | ND | 57.0 | 55.0 | 114.0 | 110.0 | 3.6 | 13-159 | 20 |
| ,1,2,2-Tetrachloroethane | ND | ND | 58.0 | 55.0 | 116.0 | 110.0 | 5.3 | 8-184 | 20 |
| ,3-Dichlorobenzene | ND | ND | 51.0 | 49.0 | 102.0 | 98.0 | 4.0 | 7-187 | 20 |
| ,4-Dichlorobenzene | ND | ND | 53.0 | 51.0 | 106.0 | 102.0 | 3.8 | 42-143 | 20 |
| ,2-Dichlorobenzene | ND | ND | 52.0 | 51.0 | 104.0 | 102.0 | 1.9 | D-208 | 20 |

D = Not Detected
D = Detection Limit

SPL, Incorporated

John Durand, QC Officer

**SPL**

SOUTHERN PETROLEUM LABORATORIES, INC.
ENVIRONMENTAL LABORATORY

LAFAYETTE
P O BOX 31780
701 70505 1780
PHONE  318 984 2374

SPL CHEST #_____                                    DATE  11-2-47

CLIENT CHEST: YES/NO              SAMPLE LOGIN CHECKLIST

|  |  | YES | NO |
|---|---|---|---|
| 1) | IS A CHAIN-OF CUSTODY FORM PRESENT: | ✓ | |
| 2) | IS THE COC PROPERLY COMPLETED: | | |
|  | IF NO, DESCRIBE WHAT IS INCOMPLETE: | | |

| 3) | HAS CLIENT BEEN CONTACTED ABOUT INCOMPLETE COC: | | |
| 4) | IS AIRBILL/PACKING LIST/BILL OF LADING ATTACHED | | |
|  | TO SHIPMENT: | | ✓ |
|  | IF YES, ID# _____ | | |
| 5) | ARE CUSTODY SEALS PRESENT ON THE PACKAGE: | | ✓ |
|  | IF YES, ARE THEY INTACT UPON RECEIPT: | | |
| 6) | ARE ALL SAMPLES TAGGED OR LABELED: | ✓ | |
|  | DO THE LABELS MATCH THE COC: | | |
|  | IF NO, HAS CLIENT BEEN CONTACTED ABOUT IT: | | |
|  | (PLACE SUBSEQUENT DOCUMENTATION FROM CLIENT IN REMARKS) | | |
| 7) | DO ALL SHIPPING DOCUMENTS AGREE: | | |
|  | IF NO, DESCRIBE WHAT IS IN NONCONFORMITY: | | |

8)   CONDITION/TEMPERATURE OF SHIPPING CONTAINER:
     OK / 4°C

**RECEIVED BY**

**JUL 21 1993**

**GROUND WATER
PROTECTION DIVISION**

9)   CONDITION OF SAMPLE CONTAINERS:
     OK

10)  SAMPLE DISPOSAL:    SPL _____✓          RETURN TO CLIENT _____
     REMARKS/CONTACT/PHONE/DATE:

CO.: NET _____ REPTS TO: _____ INV. TO: _____

PROJ #: _____ ATTN: _____ ATTN: _____

PROJ LOC.: Lafayette LA ADDR: _____ ADDR: _____

SPL REP.: Oscar Kung CTY/ST _____ CTY/ST _____

**HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.**
Environmental Consultants
P.O. Box 31203
Lafayette, LA 70593-1203
Phone (318) 261-1963 FAX (318) 233-0361

**SAMPLE CHAIN OF CUSTODY RECORD**

Project Name: _City of Lafayette_
Project #: _1051.03_
Project Location: _Lafayette (LA)_

Laboratory: _SPL_
Sample Collected By: _BJS / KMM_
Company: _(HET)_
Date: _11-26-91_

| Sample I.D. | Type | Date/Time Sampled | Containers | Analysis Requested/ Method | Comments |
|---|---|---|---|---|---|
| 5'-6' SB1 | 50 | 11-26-91 13:35 | (1)(Quart) Glass | VOC - 8240 TPH - 418.1 Total - Metal(s) | 5'-6' |
| 0'-1' SB2 | 50 | 11-26-91 13:50 | '' | '' | 0'-1' |
| SB3 | 50 | 11-26-91 14:05 | '' | '' | 1.5'-2.5' |
| SB4 | 50 | 11-26-91 14:20 | '' | '' | 1.5'-2.5' |
| SB5 | 50 | 11-26-91 14:30 | '' | '' | 1.5'-2.5' |
| SB6 | 5- | 11-26-91 15:00 | '' | '' | 1.5'-2.5' |
| SB7 0'-1' | 50 | 11-26-91 16:10 | '' | '' | 1.5'-2.5' |
| SB8 1.5'-2.5' | 50 | 11-26-91 16:55 | (1)(Quart) Glass | VOC-8240 TPH-418 TOTAL METALS | |
| P1 | 50 | 11-26-91 15:20 | '' | '' | 6.5'-7.5' |
| SB2 | 50 | 11-26-91 13:55 | '' | '' | 1.5'-2.5' |
| 12-27-91 | | As per Stewart S(?) change VOC 8240 to 601+602 analyses, & runs TPH 418.1 & Total metals on all samples. K. Scotelle | | | |

Relinquished By: _Keith Morlen_
Date/Time: _11-26-91   17:10_

Relinquished By:
Date/Time:

Received By: _DC, MS SW_
Date/Time:

Received By: _OSCAR LATIONS  JK  CC  MA_
Date/Time: _11-26-91   17 10 KG_
_12 5-91_

Analysis Due Verbal:            Written:

Page _____ of _____

**SPL Environmental Laboratories, Inc.**
104 Guidbeau Road
Lafayette, Louisiana 70508
(318) 984-227?

**Analysis Request and Chain of Custody Record**

Sample Collected by: _Brad Shaw_ H.E.T.

Client/Project Name: _City of Lafayette_

| Company | Address | Contact | | | | | |
| | | Phone _261-1965_ | Project Location _Lafayette_ | Project No. | | | |

| Field Sample No. or Tag No. | Date and Time | Cont'r | Sample Container (Size/Matr) | Sample Type (Liquid, Soil, Sludge, Etc.) | Preservative | Test | Method | REMARKS |
|---|---|---|---|---|---|---|---|---|
| B-9 | 11/27/91 9:15 | 1 gt | Soil | — | TPH, VOC, Metals | 8 total 601, 602, 418.1 | 1.5–2.5 (gpe) |
| B-10 | 9:55 | 1 gt | Soil | — | " " " | | 1.5–2.5 |
| B-11 | 11/27/91 9:45 | 1 gt | Soil | — | " " " | | 1.5–2.5 |
| | | | | | | | MS SW, DC, JK |
| | | | | | | | KL, ML, MBLC |
| | | | | | | | 12-5-91 |

**RECEIVED BY**

**JUL 21 1993**

**GROUND WATER PROTECTION DIVISION**

FILED THIS ___ DAY OF ___, 20 ___
Deputy Clerk of Court

| Samples Shipped | Relinquished by (Signature) _Brad Shaw_ | Date 11/27/91 Time 10:20 | Received by (Signature) | Date Time | Intact |
| _Brad Shaw_ | Relinquished by (Signature) | Date Time | Received by (Signature) | Date Time | Intact |
| Affiliation | Relinquished by (Signature) | Date Time | Received by (Signature) | Date Time | Intact |
| W. ER REMARKS | | | Received by (Laboratory) (Signature) _____ | Date 11-27-91 Time 10:35a | Lab Entry No. |
| | | | Date Received | | |

### SUPPLEMENTAL DATA
### FOR CONTAMINATION ASSESSMENT REPORT
Conco Food Distributors Facility
**1016 Southwest Evangeline Thruway**
Lafayette, Louisiana
July 31, 1992

Prepared for

**Mr. John Wallace - Vice President**
**Service Distributing Company, Inc.**

RECEIVED

AUG 1 0 1992

UNDERGROUND STORAGE
TANK DIVISION

By

**HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.**
**104-R. Savonne Dr.**
**Scott, Louisiana**
**70583**
**(318) 261-1963**

FILED THIS ___
DAY OF ___ Feb ___ , 20___
___
Deputy Clerk of Court



EXHIBIT
**D**

ClerkConnect Document Viewer                                                    Page 33 of 200



**HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.**
Environmental Consultants
P. O. Box 31203
Lafayette, LA 70593-1203  *Lafayette*

104 R. Savonne Drive                                    Phone: (318) 261-1963
Scott, LA 70583                                          FAX (318) 233-0361

August 05, 1992

Mr. Dennis D. Strickland
Program Manager
Louisiana Department of
Environmental Quality
Underground Storage Tank Division
P. O. Box 82178
Baton Rouge, LA 70884

Dear Mr. Strickland:

    Enclosed are three copies of the Supplemental Data for Contamination Assessment Report for the Conco Food Distributors facility located at 1016 Southwest Evangeline Thruway in Lafayette, Louisiana.

    Should you have any questions or need further information, please feel free to call.

                                    Sincerely,

                                    HYDRO-ENVIRONMENTAL TECHNOLOGY, INC.

                                    Stewart L. Stover, Jr.
                                    Principal Hydrogeologist

SLS/kth

Enclosures

cc:    Mr. John Wallace

                    RECEIVED

                    AUG 1 0 1992
                    UNDERGROUND STORAGE
                    TANK DIVISION

# TABLE OF CONTENTS

**Page**

Introduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   1

      Purpose . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   1

      Site History . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   1

Method of Investigation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   2

      Soil Boring Installations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   2

Method of Sampling . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   2

      Soil Sample Collection . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   2

Results of Analyses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   3

Conclusions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   3

Recommendations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   4

**Figures**

Figure 1.     Location Map . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   6

Figure 2.     Site Plan Map . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   7

Figure 3.     TPH-D Soil Concentration Contour Map . . . . . . . . . . . . . . . .   8

**Table**

Table 1.     PID Readings . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   10

**Appendices**

Appendix A.  Geologic Logs . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   11

Appendix B.  Laboratory Analyses . . . . . . . . . . . . . . . . . . . . . . . . .   16

## INTRODUCTION

Purpose

This investigation will serve to provide supplemental data for the completion of a Contamination Assessment Report dated April 24, 1992 for the Conco Food Distributors facility located on Southwest Evangeline Thruway in Lafayette, Lafayette Parish, Louisiana. The data collected during this investigation will aid in determining the horizontal extent of contamination at this site.

Site History

Information concerning site history was provided by Service Distributing Company (SDC). On February 2, 1992, Service Distributing Company collected soil samples for closure purposes beneath the on-site underground storage tanks. Soil samples were collected at a depth of two feet below the bottom of the tankhold for laboratory analysis prior to removal. Laboratory analysis indicated the soil surrounding the former tankhold contained Total Petroleum Hydrocarbons - Diesel compounds above the acceptable levels. Subsequently, Service Distributing removed two (2) ten thousand gallon and one (1) eight thousand gallon diesel underground storage tanks. In late February 1992, Hydro-Environmental Technology, Inc. (HET) was contracted to conduct a preliminary soil investigation at the site. On February 25, 1992, HET installed three (3) soil borings for the purposes of collecting soil samples for laboratory analysis to determine site soil conditions. Laboratory analysis indicated soil contamination and possible groundwater contamination. Upon review of the laboratory analysis, the Louisiana Department of Environmental Quality (LDEQ) requested that a contamination assessment be conducted at this facility. The contamination assessment report was submitted to the LDEQ on April 24, 1992. On July 9, 1992, the LDEQ requested additional soil information in the area northeast of monitor well MW3. On July 21, 1992, HET installed four (4) soil borings to satisfy the requests of the LDEQ.

1