ClerkConnect Document Viewer

**LDOTD Water Well Survey**

**Appendix B**

Former PMT Facility
Lafayette, Louisiana

Public Works & Water Resources Division

Water Resources Section

Wells located within 1 mile radius
of Latitude 30°13'34" and Longitude 92°00'41"

| Parish | Section | Owner Name | DOTD Well# | Owner Well# | Driller's Name | Well Depth (ft) | Well Use | Casing Size (in) | Drill Date | Water Level (ft) | W.L. Date Measured | Geologic Unit | Latitude | Longitude | Avail Info | Distance in Miles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lafayette | 25 | LAFAYETTE, LA | -1 | SIMCOEA1 | LAYNE (LA) | 220 | DESTROYED | 10 | 1924 | 26.75 | 7/16/1940 | 112CHCTU | 301350 | 920055 | D W | 0.38 |
| Lafayette | 24 | LAFAYETTE, LA | -2 | FILTRATION | STAMA-SCHEELE | 155 | ABANDONED | | 1933 | | | 112CHCTU | 301357 | 920057 | Q | 0.51 |
| Lafayette | 26 | LAFAYETTE, LA | -3 | GRANT | LAYNE (LA) | 170 | DESTROYED | 24 | 1932 | 20 | 6/15/1942 | 112CHCTU | 301352 | 920102 | D Q W | 0.49 |
| Lafayette | 24 | NEHI BOTTLING | -6 | | MOUTON S | 150 | INDUSTRIAL | 6 | 1940 | | | 112CHCTU | 301410 | 920056 | | 0.74 |
| Lafayette | 26 | PEOPLES ICE | -25 | | MOUTON | 155 | INDUSTRIAL | 8X6 | | 35 | 2/1/1943 | 112CHCTU | 301400 | 920111 | Q W | 0.7 |
| Lafayette | 23 | CREDEUR, L | -257 | | UNKNOWN | 168 | DOMESTIC | 4X2 | | | | 112CHCTU | 301406 | 920117 | | 0.85 |
| Lafayette | 138 | LAFAYETTE, LA | -433 | SIMCOEV2 | STAMA-SCHEELE | 212 | PLUGGED | 10X6X8 | Dec-43 | 31.7 | 00/00/57 | 112CHCTU | 301350 | 920058 | D Q PW | 0.42 |
| Lafayette | 0 | S PACIFIC RR | -476 | | HUFF W D | 170 | UNKNOWN | 7 | | | | 112CHCTU | 301325 | 920040 | | 0.17 |
| Lafayette | 0 | S PACIFIC RR | -477 | | HUFF W D | 251 | UNKNOWN | 12 | | | | 112CHCTU | 301321 | 920039 | D Q | 0.25 |
| Lafayette | | LAFAYETTE, LA | -479 | 2 | UNKNOWN | 212 | PLUGGED | 22X16X10 | Sep-44 | 36 | 9/29/1944 | 112CHCTU | 301317 | 920055 | D Q W | 0.4 |
| Lafayette | 25 | LAFAYETTE, LA | -480 | | UNKNOWN | 180 | PLUGGED | 10 | Jul-37 | | | 112CHCTU | 301317 | 920056 | D | 0.41 |
| Lafayette | 24 | LAFAYETTE, LA | -481 | 4 FP | STAMA-SCHEELE | 210 | PLUGGED | 24X16X12 | May-49 | 37 | 5/11/1949 | 112CHCTU | 301404 | 920059 | D Q W | 0.65 |
| Lafayette | 24 | LAFAYETTE, LA | -482 | 3 FP | STAMA-SCHEELE | 213 | PLUGGED | 24X18X10 | Jul-46 | 35 | 7/13/1946 | 112CHCTU | 301359 | 920059 | D W | 0.56 |
| Lafayette | 87 | LAFAYETTE, LA | -500 | | STAMA-SCHEELE | 247 | PLUGGED | 12X10 | Feb-51 | 35 | 2/12/1951 | 112CHCTU | 301243 | 920030 | EDMQ W | 0.99 |
| Lafayette | 24 | LAFAYETTE, LA | -503 | | STAMA-SCHEELE | 210 | PLUGGED | 16 | Mar-51 | 44 | 5/24/1976 | 112CHCTU | 301357 | 920056 | D Q W | 0.51 |
| Lafayette | 25 | LAFAYETTE, LA | -509 | 1 | EUNICE IRON | 257 | PUBLIC SUPPLY | 24X12 | May-53 | 43 | 2/29/1956 | 112CHCTU | 301360 | 920055 | ED Q PW | 0.38 |
| Lafayette | 26 | LAFAYETTE, LA | -510A | FLT#6 | STAMA-SCHEELE | 225 | ABANDONED | 20X10 | Jul-56 | 36 | 6/20/1956 | 112CHCTU | 301352 | 920102 | DMQ PW | 0.49 |
| Lafayette | 26 | LAFAYETTE, LA | -510B | 6 | STAMA-SCHEELE | 538 | PLUGGED | 20X12X10 | Sep-60 | 36 | 6/15/1960 | 112CHCTU | 301353 | 920103 | ED Q W | 0.51 |
| Lafayette | 135 | LAFAYETTE, LA | -511A | 7 | STAMA-SCHEELE | 656 | PLUGGED | | Feb-58 | 39.6 | 2/26/1958 | 112CHCTU | 301357 | 920020 | EDMQ PW | 0.56 |
| Lafayette | 135 | LAFAYETTE, LA | -511B | 7 | STAMA-SCHEELE | 540 | PLUGGED | | Mar-58 | | | 112CHCTU | 301357 | 920020 | ED Q | 0.56 |

| Lafayette | 135 | LAFAYETTE, LA | -514 | | STAMA-SCHEELE | 152 | ABANDONED | 8 | 29-Jun | 38.29 | 1/25/1958 | 112CHCTU | 301356 | 920016 | D W | 0.59 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lafayette | 101 | LAFAYETTE, LA | -515A | | STAMA-8 SCHEELE | 147 | OBSERVATION | 1.25 | Apr-58 | 35.35 | 4/29/1958 | 112CHCTU | 301407 | 920024 | EDMW | 0.89 |
| Lafayette | 101 | LAFAYETTE, LA | -515B | | STAMA-8 SCHEELE | 549 | OBSERVATION | 4X2 | Apr-58 | 34.9 | 4/29/1958 | 112CHCTU | 301407 | 920024 | ED W | 0.99 |
| Lafayette | 101 | LAFAYETTE, LA | -516 | | UNKNOWN | 292 | OBSERVATION | 4X2 | 1958 | 35.17 | 6/24/1958 | 112CHCTU | 301407 | 920009 | E M W | 0.82 |
| Lafayette | 135 | LAFAYETTE, LA | -518 | | STAMA-7 SCHEELE | 551 | PUBLIC SUPPLY | 20X12 | Oct-58 | 38 | 10/23/1978 | 112CHCTU | 301357 | 920020 | D Q W | 0.56 |
| Lafayette | 135 | LAFAYETTE, LA | -520 | | STAMA-10 SCHEELE | 348 | ABANDONED | 20X12 | Apr-59 | 34 | 4/8/1959 | 112CHCTU | 301354 | 920028 | D W | 0.48 |
| Lafayette | 26 | LAFAYETTE, LA | -552 | TEST 8A | STAMA-SCHEELE | 325 | PLUGGED | 2X1 | Aug-60 | | | 112CHCTU | 301356 | 920167 | D | 0.6 |
| Lafayette | 101 | LAFAYETTE, LA | -553 | | STAMA-8 SCHEELE | 810 | PUBLIC SUPPLY | 20X12X12 | Jun-61 | 37 | 6/28/1961 | 112CHCTU | 301407 | 920024 | D Q PW | 0.89 |
| Lafayette | 25 | LAFAYETTE, LA | -559 | | STAMA-12 SCHEELE | 567 | PUBLIC SUPPLY | 24X12X10 | Apr-63 | 38 | 4/3/1963 | 112CHCTU | 301330 | 920056 | D Q W | 0.39 |
| Lafayette | 25 | LAFAYETTE, LA | -560 | | STAMA-14 SCHEELE | 569 | PUBLIC SUPPLY | 18X12X12 | Dec-64 | 45.7 | 12/1/1984 | 112CHCTU | 301353 | 920059 | D O W | 0.58 |
| Lafayette | 35 | LAFAYETTE, LA | -572 | | STAMA-19 SCHEELE | 570 | PLUGGED | 18X12 | Aug-75 | 46.85 | 9/4/1975 | 112CHCTU | 301359 | 920025 | EDMQ PW | 0.55 |
| Lafayette | 141 | ROGGWILLER, INC | -577 | | STAMA-4 SCHEELE | 800 | INDUSTRIAL | 16X10 | Dec-75 | 48.85 | 12/31/1975 | 112CHCTU | 301245 | 920020 | DM PW | 1 |
| Lafayette | 76 | TRAPPEY, B F | -580 | | STAMA-2 SCHEELE | 128 | INDUSTRIAL | 8 | Jul-48 | | | 112CHCTU | 301251 | 920010 | D | 0.97 |
| Lafayette | 101 | LAFAYETTE, LA | -584 | | STAMA-SCHEELE | 231 | IRRIGATION | 10 | Dec-71 | 48 | 12/23/1971 | 112CHCTU | 301419 | 920010 | D W | 0.94 |
| Lafayette | 26 | LAFAYETTE, LA | -585 | | STAMA-16 SCHEELE | 580 | PUBLIC SUPPLY | 18X12 | Aug-71 | 50 | 8/13/1971 | 112CHCTU | 301358 | 920102 | D Q W | 0.58 |
| Lafayette | 76 | TRAPPEY, B F | -588 | | STAMA-3 SCHEELE | 133 | INDUSTRIAL | 10 | Oct-62 | 21 | 10/9/1962 | 112CHCTU | 301251 | 920010 | D W | 0.97 |
| Lafayette | 141 | CHASTANT BROS | -734 | | BILLEAUD, JAMES | 150 | IRRIGATION | 4 | Jan-86 | 26 | 1/24/1986 | 112CHCT U | 301248 | 920027 | D W | 0.58 |
| Lafayette | 135 | LAFAYETTE, LA | -836 | | STAMA-21 SCHEELE | 582 | PUBLIC SUPPLY | 18X10 | Jul-65 | 50 | 7/31/1995 | 112CHCTU | 301353 | 920011 | EDM PW | 0.51 |
| Lafayette | 101 | LAFAYETTE, LA | -838 | | STAMA-22 SCHEELE | 582 | PUBLIC SUPPLY | 18X10 | Mar-96 | 48 | 4/3/1996 | 112CHCTU | 301414 | 920025 | EDMQ PW | 0.81 |
| Lafayette | 76 | TRAPPEY, B F | -5003Z | | STAMA-2 SCHEELE | 120 | PLUGGED | 16X10X8 | Oct-58 | | | 112CHCT U | 301247 | 920015 | | 1 |
| Lafayette | 141 | ROGGWILLER, INC | -5032Z | | STAMA-2 SCHEELE | 104 | PLUGGED | | Jan-60 | | | 112CHCT U | 301248 | 920022 | | 0.93 |
| Lafayette | 76 | CONCO FOOD | -5663Z | MW-1 | HYDRO | 13 | PLUGGED | 4 | Apr-92 | 6.8 | 4/3/1992 | 112CHCT C | 301305 | 920030 | D W | 0.58 |
| Lafayette | 76 | CONCO FOOD | -5664Z | MW-2 | HYDRO | 13 | PLUGGED | 4 | Apr-92 | 8.3 | 4/3/1992 | 112CHCT C | 301305 | 920030 | D W | 0.58 |
| Lafayette | 76 | CONCO FOOD | -5665Z | MW-3 | HYDRO | 13 | PLUGGED | 4 | Apr-92 | 6.8 | 4/3/1992 | 112CHCT C | 301305 | 920030 | D W | 0.58 |
| Lafayette | 87 | LA OFFSHORE EMP | -5854Z | | ECONOMY | 195 | HEAT PUMP | | May-57 | | | 1120DNWM | 301310 | 920047 | D | 0.47 |
| Lafayette | 25 | CRACKER BARREL | -5307Z | MW-1 | ENCOR | 13 | MONITOR | 4 | Sep-81 | DRY | 9/21/1992 | 112CHCT C | 301400 | 920051 | D W | 0.52 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lafayette | 141 | STAR ENTERPRISE | -6348Z | MW-1 | LAYNE (ENV) | 50 | MONITOR | 4 | Mar-92 | 17 | 3/27/1992 | 112CHCT C | 301250 | 920030 | D W | 0.86 |
| Lafayette | 141 | STAR ENTERPRISE | -6347Z | MW-3 | LAYNE (ENV) | 50 | MONITOR | 4 | Mar-92 | 17 | 3/27/1992 | 112CHCT C | 301250 | 920030 | D W | 0.86 |
| Lafayette | 141 | STAR ENTERPRISE | -6346Z | MW-21 | LAYNE (ENV) | 50 | MONITOR | 4 | Mar-92 | 17 | 3/27/1992 | 112CHCT C | 301250 | 920030 | D W | 0.86 |
| Lafayette | 85 | PUNPELLY INC. | -6556Z | | UNKNOWN | . | PLUGGED | | . | | . | 11111111 | 301347 | 920054 | | 0.33 |
| Lafayette | 87 | CHEVRON | -6588Z | MW-1 | WARE LND | 12 | PLUGGED | 4 | Aug-89 | | | 112CHCT C | 301327 | 920038 | D | 0.14 |
| Lafayette | 87 | CHEVRON | -6589Z | MW-2 | WARE LND | 12 | PLUGGED | 4 | Aug-89 | | | 112CHCT C | 301327 | 920038 | D | 0.14 |
| Lafayette | 87 | CHEVRON | -6590Z | MW-3 | WARE LND | 12 | PLUGGED | 4 | Aug-89 | | | 112CHCT C | 301327 | 920038 | D | 0.14 |
| Lafayette | 87 | CHEVRON | -6591Z | MW-4 | WARE LND | 12 | PLUGGED | 4 | Aug-89 | | | 112CHCT C | 301327 | 920038 | D | 0.14 |
| Lafayette | 87 | CHEVRON | -6592Z | MW-5 | WARE LND | 12 | PLUGGED | 4 | Aug-89 | | | 112CHCT C | 301327 | 920038 | D | 0.14 |
| Lafayette | 87 | CHEVRON | -6593Z | MW-6 | WARE LND | 12 | PLUGGED | 4 | Aug-89 | | | 112CHCT C | 301327 | 920038 | D | 0.14 |
| Lafayette | 87 | CHEVRON | -6594Z | MW-7 | WARE LND | 12 | PLUGGED | 4 | Aug-89 | | | 112CHCT C | 301327 | 920038 | D | 0.14 |
| Lafayette | 87 | TINSETH, D L | -6716Z | | UNKNOWN | 100 | PLUGGED | 4 | | | | 112CHCT U | 301340 | 920055 | | 0.26 |
| Lafayette | 87 | TINSETH, D L | -6717Z | | UNKNOWN | 70 | PLUGGED | 2.5 | . | | | 112CHCT U | 301340 | 920055 | | 0.26 |
| Lafayette | 87 | TINSETH, D L | -6718Z | | UNKNOWN | 70 | PLUGGED | 2.5 | . | | | 112CHCT U | 301340 | 920055 | | 0.26 |
| Lafayette | 87 | CHEVRON | -6854Z | RW-1 | G & E | 13 | MONITOR | 8 | Aug-90 | 2.2 | 8/16/1990 | 112CHCT C | 301328 | 920036 | D W | 0.14 |
| Lafayette | 87 | CHEVRON | -6855Z | RW-2 | G & E | 13 | MONITOR | 8 | Aug-90 | 4.2 | 8/16/1990 | 112CHCT C | 301328 | 920036 | D W | 0.14 |
| Lafayette | 76 | STAR ENTERPRISE | -6913Z | MW-1 | PSI/PTL | 49 | MONITOR | 2 | Nov-90 | 41.8 | 11/30/1990 | 112CHCT C | 301303 | 920015 | D W | 0.73 |
| Lafayette | 76 | CHEVRON PRODUCT | -6914Z | MW-2 | PSI/PTL | 49 | PLUGGED | 2 | Nov-90 | 40.57 | 11/30/1990 | 112CHCT C | 301303 | 920015 | D W | 0.73 |
| Lafayette | 76 | CHEVRON PRODUCT | -6915Z | MW-3 | PSI/PTL | 49 | PLUGGED | 2 | Nov-90 | 41.31 | 11/30/1990 | 112CHCT C | 301303 | 920015 | D W | 0.73 |
| Lafayette | 76 | CHEVRON PRODUCT | -6916Z | MW-4 | PSI/PTL | 49 | PLUGGED | 2 | Nov-90 | 42.49 | 11/30/1990 | 112CHCT C | 301303 | 920015 | D W | 0.73 |
| Lafayette | 76 | CHEVRON PRODUCT | -6917Z | MW-5 | PSI/PTL | 49 | PLUGGED | 2 | Nov-90 | 41.49 | 11/30/1990 | 112CHCT C | 301303 | 920015 | D W | 0.73 |
| Lafayette | 58 | STAR ENTERPRISE | -6930Z | MW-1 | GROUNDWATER | 18 | PLUGGED | 2 | Nov-90 | 7.53 | 12/11/1990 | 112CHCT C | 301411 | 920046 | D W | 0.71 |
| Lafayette | 58 | STAR ENTERPRISE | -6931Z | MW-2 | GROUNDWATER | 15 | PLUGGED | 2 | Nov-90 | 7.22 | 12/11/1990 | 112CHCT C | 301411 | 920046 | D W | 0.71 |
| Lafayette | 58 | STAR ENTERPRISE | -6932Z | MW-3 | GROUNDWATER | 15 | PLUGGED | 2 | Nov-90 | 7.76 | 12/11/1990 | 112CHCT C | 301411 | 920046 | D W | 0.71 |
| Lafayette | 58 | STAR ENTERPRISE | -6933Z | MW-4 | GROUNDWATER | 15 | PLUGGED | 2 | Nov-90 | 8.62 | 12/11/1990 | 112CHCT C | 301411 | 920046 | D W | 0.71 |
| Lafayette | 58 | STAR ENTERPRISE | -6934Z | MW-5 | GROUNDWATER | 15 | PLUGGED | 2 | Nov-90 | 7.88 | 12/11/1990 | 112CHCT C | 301411 | 920046 | D W | 0.71 |
| Lafayette | 76 | LF SCHOOL BOARD | -7045Z | MW-4 | SOIL TESTING | 14 | PLUGGED | 4 | Mar-91 | 9 | 3/23/1991 | 112CHCT C | 301304 | 915952 | D W | 0.99 |

| Lafayette | 67 | LAFAYETTE, LA | -7064Z | MW-1 | STOVER | 15 | MONITOR | 4 | May-91 | 9 | 5/3/1991 | 112CHCTC | 301330 | 920115 | D W | 0.57 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lafayette | 67 | LAFAYETTE, LA | -7065Z | MW-2 | STOVER | 15 | MONITOR | 4 | May-91 | 10 | 5/3/1991 | 112CHCTC | 301330 | 920115 | D W | 0.57 |
| Lafayette | 67 | LAFAYETTE, LA | -7066Z | MW-3 | STOVER | 15 | MONITOR | 4 | May-91 | 9 | 5/3/1991 | 112CHCTC | 301330 | 920115 | D W | 0.57 |
| Lafayette | 67 | LAFAYETTE, LA | -7067Z | MW-4 | STOVER | 15 | MONITOR | 4 | May-91 | 8 | 5/6/1991 | 112CHCTC | 301330 | 920115 | D W | 0.57 |
| Lafayette | 67 | LAFAYETTE, LA | -7114Z | P-1 | STOVER | 11 | PLUGGED | 2 | May-91 | 8.72 | 5/29/1991 | 112CHCTC | 301330 | 920115 | D W | 0.57 |
| Lafayette | 67 | LAFAYETTE, LA | -7115Z | P-2 | STOVER | 11 | PLUGGED | 2 | May-91 | 9.06 | 5/29/1991 | 112CHCTC | 301330 | 920115 | D W | 0.57 |
| Lafayette | 67 | LAFAYETTE, LA | -7116Z | P-3 | STOVER | 11 | PLUGGED | 2 | May-91 | 9.33 | 5/29/1991 | 112CHCTC | 301330 | 920115 | D W | 0.57 |
| Lafayette | 67 | LAFAYETTE, LA | -7117Z | P-4 | STOVER | 11 | PLUGGED | 2 | May-91 | 7.36 | 5/29/1991 | 112CHCTC | 301330 | 920115 | D W | 0.57 |
| Lafayette | 67 | PRIZE BEER | -7127Z | MW-1 | CARRIERE | 10 | MONITOR | 2 | Jun-91 | 4.7 | 6/11/1991 | 112CHCTC | 301301 | 920031 | D W | 0.85 |
| Lafayette | 67 | PRIZE BEER | -7128Z | MW-2 | CARRIERE | 8 | MONITOR | 2 | Jun-91 | 3.73 | 6/11/1991 | 112CHCTC | 301301 | 920031 | D W | 0.85 |
| Lafayette | 67 | PRIZE BEER | -7129Z | MW-3 | CARRIERE | 10 | MONITOR | 2 | Jun-91 | 5.18 | 6/11/1991 | 112CHCTC | 301301 | 920031 | D W | 0.85 |
| Lafayette | 67 | PRIZE BEER | -7130Z | MW-4 | CARRIERE | 9 | MONITOR | 2 | Jun-91 | 4.25 | 6/11/1991 | 112CHCTC | 301301 | 920031 | D W | 0.85 |
| Lafayette | 76 | EXXON CO USA | -7290Z | MW-1 | ATEC | 20 | PLUGGED | 4 | Jan-92 | 11.87 | 1/27/1992 | 112CHCTC | 301323 | 915953 | D W | 0.82 |
| Lafayette | 76 | EXXON CO USA | -7291Z | MW-2 | ATEC | 25 | PLUGGED | 4 | Jan-92 | 10.8 | 1/27/1992 | 112CHCTC | 301323 | 915953 | D W | 0.82 |
| Lafayette | 76 | EXXON CO USA | -7292Z | MW-3 | ATEC | 20 | PLUGGED | 4 | Jan-92 | 5.36 | 1/27/1992 | 112CHCTC | 301323 | 915953 | D W | 0.82 |
| Lafayette | 76 | EXXON CO USA | -7293Z | MW-4 | ATEC | 20 | PLUGGED | 4 | Jan-92 | 9.78 | 1/27/1992 | 112CHCTC | 301323 | 915953 | D W | 0.82 |
| Lafayette | 76 | EXXON CO USA | -7294Z | MW-5 | ATEC | 20 | PLUGGED | 4 | Jan-92 | 18.7 | 1/27/1992 | 112CHCTC | 301323 | 915953 | D W | 0.82 |
| Lafayette | 28 | AC AMBULANCE | -7340Z | RW-1 | HYDRO | 15 | PLUGGED | 4 | Jul-92 | 7 | 7/7/1992 | 112CHCTC | 301352 | 920118 | D W | 0.57 |
| Lafayette | 67 | MACRO OIL | -7449Z | E-SRW-1 | GROUNDWAT ERV | 22 | PLUGGED | 8 | Feb-93 | 14 | 2/3/1993 | 112CHCTC | 301342 | 920046 | D W | 0.17 |
| Lafayette | 67 | MACRO OIL | -7450Z | E-SRW-2 | GROUNDWAT ERV | 22 | PLUGGED | 8 | Feb-93 | 14 | 2/3/1993 | 112CHCTC | 301342 | 920046 | D W | 0.17 |
| Lafayette | 67 | MACRO OIL | -7451Z | E-SRW-3 | GROUNDWAT ERV | 22 | PLUGGED | 8 | Feb-93 | 14 | 2/3/1993 | 112CHCTC | 301342 | 920046 | D W | 0.17 |
| Lafayette | 67 | MACRO OIL | -7452Z | E-SMW-1 | GROUNDWAT ERV | 20 | PLUGGED | 4 | Feb-93 | 14 | 2/4/1993 | 112CHCTC | 301342 | 920046 | D W | 0.17 |
| Lafayette | 67 | MACRO OIL | -7453Z | E-SMW-2 | GROUNDWAT ERV | 20 | PLUGGED | 4 | Feb-93 | 14 | 2/4/1993 | 112CHCTC | 301342 | 920046 | D W | 0.17 |
| Lafayette | 67 | MACRO OIL | -7454Z | E-SMW-3 | GROUNDWAT ERV | 20 | PLUGGED | 4 | Feb-93 | 14 | 2/2/1993 | 112CHCTC | 301342 | 920046 | D W | 0.17 |
| Lafayette | 67 | MACRO OIL | -7455Z | E-SMW-4 | GROUNDWAT ERV | 20 | PLUGGED | 4 | Feb-93 | 14 | 2/2/1993 | 112CHCTC | 301342 | 920046 | D W | 0.17 |
| Lafayette | 67 | MACRO OIL | -7456Z | E-SMW-5 | GROUNDWAT ERV | 20 | PLUGGED | 4 | Feb-93 | 14 | 2/2/1993 | 112CHCTC | 301342 | 920046 | D W | 0.17 |
| Lafayette | 67 | EXXON CO USA | -7461Z | MW-1 | RUST ENVIRON- | 17 | ABANDONED | 4 | Feb-90 | 5.51 | 3/7/1990 | 112CHCTC | 301341 | 920046 | D W | 0.16 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lafayette | 67 | EXXON CO USA | -7482Z | MW-2 | RUST ENVIRON- | 17 | ABANDONED | 4 | Feb-90 | 5.4 | 3/7/1990 | 112CHCT C | 301341 | 920046 | DW | 0.16 |
| Lafayette | 67 | EXXON CO USA | -7482Z | MW-3 | RUST ENVIRON- | 17 | ABANDONED | 4 | Feb-90 | 2.85 | 3/7/1990 | 112CHCT C | 301341 | 920046 | DW | 0.16 |
| Lafayette | 75 | STAR ENTERPRISE | -7478Z | SP-1 | FUGRO(GS) | 51 | PIEZOMETER | 2 | Feb-93 | 37 | 1/29/1993 | 112CHCT C | 301304 | 920014 | W | 0.73 |
| Lafayette | 75 | STAR ENTERPRISE | -7474Z | MW-9 | FUGRO(GS) | 40 | PIEZOMETER | 2 | Feb-93 | 37 | 2/1/1993 | 112CHCT C | 301304 | 920014 | W | 0.73 |
| Lafayette | 75 | CHEVRON PRODUCT | -7475Z | MW-10 | FUGRO(GS) | 40 | PLUGGED | 2 | Feb-93 | 37 | 2/1/1993 | 112CHCT C | 301304 | 920014 | W | 0.73 |
| Lafayette | 85 | MACRO OIL | -7554Z | MW-1 | GROUNDWATER | 25 | PLUGGED | 4 | May-93 | 4 | 5/4/1993 | 112CHCT C | 301349 | 920048 | DW | 0.31 |
| Lafayette | 85 | MACRO OIL | -7556Z | MW-2 | GROUNDWATER | 15 | PLUGGED | 4 | May-93 | 4 | 5/4/1993 | 112CHCT C | 301349 | 920048 | DW | 0.31 |
| Lafayette | 85 | MACRO OIL | -7558Z | MW-3 | GROUNDWATER | 15 | PLUGGED | 4 | May-93 | 4 | 5/4/1993 | 112CHCT C | 301349 | 920050 | DW | 0.32 |
| Lafayette | 85 | MACRO OIL | -7557Z | MW-4 | GROUNDWATER | 19 | PLUGGED | 4 | May-93 | 8 | 5/5/1993 | 112CHCT C | 301349 | 920048 | DW | 0.31 |
| Lafayette | 87 | S PACIFIC TRANS | -7555Z | BMT-17 | GROUNDWATER | 15 | MONITOR | 4 | Mar-93 | 12 | 3/9/1993 | 112CHCT C | 301329 | 920039 | | 0.1 |
| Lafayette | 75 | EXXON CO USA | -7785Z | MW-1 | G&E | 45 | MONITOR | 4 | Jan-94 | 40 | 1/28/1994 | 112CHCT C | 301304 | 920016 | | 0.71 |
| Lafayette | 75 | EXXON CO USA | -7786Z | MW-2 | G&E | 45 | PLUGGED | 4 | Jan-94 | 40 | 1/28/1994 | 112CHCT C | 301304 | 920016 | | 0.71 |
| Lafayette | 75 | EXXON CO USA | -7787Z | MW-3 | G&E | 45 | MONITOR | 4 | Jan-94 | 39 | 1/28/1994 | 112CHCT C | 301304 | 920016 | | 0.71 |
| Lafayette | 75 | EXXON CO USA | -7783Z | MW-4 | G&E | 40 | MONITOR | 4 | Mar-94 | 37.95 | 3/3/1994 | 112CHCT C | 301304 | 920016 | | 0.71 |
| Lafayette | 75 | EXXON CO USA | -7784Z | MW-5 | G&E | 44 | MONITOR | 4 | Mar-94 | 39.31 | 3/3/1994 | 112CHCT C | 301304 | 920016 | | 0.71 |
| Lafayette | 75 | EXXON CO USA | -7785Z | MW-6 | G&E | 48 | MONITOR | 4 | Mar-94 | 37.95 | 3/11/1994 | 112CHCT C | 301304 | 920016 | | 0.71 |
| Lafayette | 26 | LAFAYETTE, LA | -7355Z | MW-1 | SOIL TESTING | 23 | MONITOR | 4 | Nov-93 | 1.55 | 1/20/1994 | 112CHCT C | 301352 | 920053 | | 0.4 |
| Lafayette | 25 | LAFAYETTE, LA | -7356Z | MW-2 | SOIL TESTING | 14 | MONITOR | 4 | Nov-93 | 0.85 | 11/17/1993 | 112CHCT C | 301351 | 920032 | | 0.37 |
| Lafayette | 26 | LAFAYETTE, LA | -7857Z | MW-3 | SOIL TESTING | 19 | MONITOR | 4 | Dec-93 | 2.86 | 12/29/1993 | 112CHCT C | 301348 | 920051 | | 0.31 |
| Lafayette | 26 | LAFAYETTE, LA | -7358Z | MW-4A | SOIL TESTING | 18 | MONITOR | 4 | Dec-93 | 2.91 | 12/30/1993 | 112CHCT C | 301349 | 920051 | | 0.33 |
| Lafayette | 25 | LAFAYETTE, LA | -7359Z | MW-5 | SOIL TESTING | 16 | MONITOR | 4 | Dec-93 | 4.47 | 1/19/1994 | 112CHCT C | 301349 | 920051 | | 0.33 |
| Lafayette | 25 | LAFAYETTE, LA | -7860Z | MW-6 | SOIL TESTING | 13 | MONITOR | 4 | Feb-94 | 1.75 | 3/10/1994 | 112CHCT C | 301348 | 920053 | | 0.33 |
| Lafayette | 26 | LAFAYETTE, LA | -7861Z | MW-7 | SOIL TESTING | 14 | MONITOR | 4 | Feb-94 | 2.17 | 3/11/1994 | 112CHCT C | 301349 | 920054 | | 0.36 |
| Lafayette | 26 | LAFAYETTE, LA | -7862Z | MW-9 | SOIL TESTING | 14 | MONITOR | 4 | Feb-94 | 0.42 | 3/11/1994 | 112CHCT C | 301349 | 920052 | | 0.34 |
| Lafayette | 25 | LAFAYETTE, LA | -7863Z | MW-10 | SOIL TESTING | 14 | MONITOR | 4 | Feb-94 | 2.06 | 3/11/1994 | 112CHCT C | 301350 | 920052 | | 0.36 |
| Lafayette | 75 | CHEVRON PRODUCT | -8128Z | RW-1 | BEST DRILLING | 50 | PLUGGED | 6 | Jun-94 | 37 | 6/16/1994 | 112CHCT C | 301303 | 920014 | DW | 0.74 |
| Lafayette | 75 | CHEVRON PRODUCT | -8127Z | RW-2 | BEST DRILLING | 50 | PLUGGED | 6 | Jun-94 | 43 | 6/20/1994 | 112CHCT C | 301302 | 920014 | DW | 0.76 |

| Lafayette | 76 | CHEVRON PRODUCT | -3128Z | VE/SP-1 | BEST DRILLING | 60 | PLUGGED | 2X2 | Jun-94 | 52 | 6/9/1994 | 112CHCT U | 301303 | 920014 | D W | 0.74 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lafayette | 76 | CHEVRON PRODUCT | -3129Z | VE/SP-2 | BEST DRILLING | 60 | PLUGGED | 2X2 | Jun-94 | 52 | 6/9/1994 | 112CHCT U | 301303 | 920014 | D W | 0.74 |
| Lafayette | 76 | CHEVRON PRODUCT | -3130Z | VE/SP-3 | BEST DRILLING | 60 | PLUGGED | 2X2 | Jun-94 | 52 | 6/10/1994 | 112CHCT U | 301303 | 920014 | D W | 0.74 |
| Lafayette | 76 | CHEVRON PRODUCT | -3131Z | VE/SP-4 | BEST DRILLING | 60 | PLUGGED | 2X2 | Jun-94 | 40 | 6/13/1994 | 112CHCT U | 301303 | 920013 | D W | 0.75 |
| Lafayette | 76 | CHEVRON PRODUCT | -3132Z | VE/SP-5 | BEST DRILLING | 60 | PLUGGED | 2X2 | Jun-94 | 52 | 6/13/1994 | 112CHCT U | 301303 | 920013 | D W | 0.75 |
| Lafayette | 76 | CHEVRON PRODUCT | -3133Z | VE/SP-6 | BEST DRILLING | 60 | PLUGGED | 2X2 | Jun-94 | 43 | 6/14/1994 | 112CHCT U | 301303 | 920014 | D W | 0.74 |
| Lafayette | 76 | CHEVRON PRODUCT | -3134Z | VE/SP-7 | BEST DRILLING | 60 | PLUGGED | 2X2 | Jun-94 | 38 | 6/14/1994 | 112CHCT U | 301302 | 920013 | D W | 0.77 |
| Lafayette | 76 | CHEVRON PRODUCT | -3135Z | VE/SP-8 | BEST DRILLING | 60 | PLUGGED | 2X2 | Jun-94 | 41 | 6/16/1994 | 112CHCT U | 301302 | 920014 | D W | 0.76 |
| Lafayette | 76 | CHEVRON PRODUCT | -3136Z | VE/SP-9 | BEST DRILLING | 60 | PLUGGED | 2X2 | Jun-94 | 42 | 6/16/1994 | 112CHCT U | 301302 | 920014 | D W | 0.76 |
| Lafayette | 76 | CHEVRON PRODUCT | -3137Z | VE/SP-10 | BEST DRILLING | 60 | PLUGGED | 2X2 | Jun-94 | 42 | 6/16/1994 | 112CHCT U | 301303 | 920014 | D W | 0.74 |
| Lafayette | 76 | CHEVRON PRODUCT | -3138Z | VE/SP-11 | BEST DRILLING | 60 | PLUGGED | 2X2 | Jun-94 | 42 | 6/15/1994 | 112CHCT U | 301302 | 920015 | D W | 0.75 |
| Lafayette | 76 | CHEVRON PRODUCT | -3139Z | VE/SP-12 | BEST DRILLING | 60 | PLUGGED | 2X2 | Jun-94 | 42 | 6/17/1994 | 112CHCT U | 301303 | 920015 | D W | 0.73 |
| Lafayette | 76 | EXXON CO USA | -3253Z | RW-1 | G & E | 50 | RECOVERY | 6 | Nov-84 | 39.94 | 11/22/1994 | 112CHCT C | 301304 | 920018 | D W | 0.71 |
| Lafayette | 67 | BELLSOUTH | -8496Z | MW-1 | CHARLES | 50 | PLUGGED | 4 | Feb-96 | 43 | 2/14/1996 | 112CHCT S | 301332 | 920111 | D W | 0.5 |
| Lafayette | 67 | BELLSOUTH | -8497Z | MW-2 | CHARLES | 50 | PLUGGED | 4 | Feb-96 | 43 | 2/14/1996 | 112CHCT S | 301332 | 920110 | D W | 0.48 |
| Lafayette | 67 | BELLSOUTH | -8498Z | MW-3 | CHARLES | 49 | PLUGGED | 4 | Feb-96 | 43 | 2/14/1996 | 112CHCT S | 301333 | 920110 | D W | 0.48 |
| Lafayette | 65 | MACRO OIL | -8538Z | RW-1 | GROUNDWATER/ | 13 | PLUGGED | 4 | . | | | 112CHCT C | 301349 | 920046 | | 0.31 |
| Lafayette | 67 | CONSOLIDATED O CO | -8777Z | MW-1 | HYDRO | 14 | MONITOR | 4 | Nov-96 | 8 | 11/18/1996 | 112CHCT C | 301319 | 920033 | D W | 0.32 |
| Lafayette | 67 | CONSOLIDATED O CO | -8778Z | MW-2 | HYDRO | 14 | MONITOR | 4 | Nov-96 | 6 | 11/18/1996 | 112CHCT C | 301318 | 920031 | D W | 0.35 |
| Lafayette | 67 | CONSOLIDATED O CO | -8779Z | MW-3 | HYDRO | 14 | MONITOR | 4 | Nov-96 | 8 | 11/18/1996 | 112CHCT C | 301318 | 920034 | D W | 0.33 |
| Lafayette | 67 | CONSOLIDATED O CO | -8780Z | MW-4 | HYDRO | 14 | MONITOR | 4 | Nov-96 | 5 | 11/18/1996 | 112CHCT C | 301316 | 920032 | D W | 0.38 |
| Lafayette | 67 | CONSOLIDATED O CO | -8781Z | MW-5 | HYDRO | 14 | MONITOR | 4 | Nov-96 | 5 | 11/18/1996 | 112CHCT C | 301317 | 920033 | D W | 0.35 |
| Lafayette | 67 | CONSOLIDATED O CO | -8782Z | MW-6 | HYDRO | 14 | MONITOR | 4 | Nov-96 | 5 | 11/18/1996 | 112CHCT C | 301317 | 920034 | D W | 0.35 |
| Lafayette | 58 | KITTKOUNE, B | -8818Z | MW-1 | KOURCO | 13 | PLUGGED | 4 | Jan-97 | 8.03 | 1/29/1997 | 112CHCT C | 301407 | 920048 | D W | 0.84 |
| Lafayette | 58 | KITTKOUNE, B | -8819Z | MW-2 | KOURCO | 13 | EXCAVATED | 4 | Jan-97 | 1.99 | 1/29/1997 | 112CHCT C | 301407 | 920048 | D W | 0.84 |
| Lafayette | 58 | KITTKOUNE, B | -8820Z | MW-3 | KOURCO | 13 | PLUGGED | 4 | Jan-97 | 1.81 | 1/29/1997 | 112CHCT C | 301407 | 920048 | D W | 0.84 |
| Lafayette | 58 | KITTKOUNE, B | -8821Z | MW-4 | KOURCO | 13 | PLUGGED | 4 | Jan-97 | 1.75 | 1/29/1997 | 112CHCT C | 301407 | 920048 | D W | 0.84 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lafayette | 76 | CHEVRON PRODUCT | -85232 | MW-7R | GRIFFITH (ENV.) | 47 | PLUGGED | 4 | Apr-97 | 37.7 | 4/22/1997 | 112CHCT C | 301304 | 920016 | D W | 0.71 |
| Lafayette | 76 | CHEVRON PRODUCT | -85232 | MW-9R | GRIFFITH (ENV.) | 44 | PLUGGED | 4 | Apr-97 | 37.4 | 4/22/1997 | 112CHCT C | 301304 | 920016 | D W | 0.71 |
| Lafayette | 67 | MACRO OIL | -90152 | MW-1 | UESCO | 50 | PLUGGED | 4 | Dec-97 | 40 | 12/23/1997 | 112CHCT S | 301329 | 920037 | D W | 0.12 |
| Lafayette | 67 | MACRO OIL | -90162 | MW-2 | UESCO | 50 | PLUGGED | 4 | Dec-97 | 40 | 12/23/1997 | 112CHCT S | 301325 | 920034 | D W | 0.21 |
| Lafayette | 67 | MACRO OIL | -90172 | MW-3 | UESCO | 50 | PLUGGED | 4 | Dec-97 | 40 | 12/23/1997 | 112CHCT S | 301328 | 920038 | D W | 0.16 |
| Lafayette | 67 | MACRO OIL | -90182 | MW-4 | UESCO | 50 | PLUGGED | 4 | Dec-97 | 40 | 12/23/1997 | 112CHCT S | 301328 | 920039 | D W | 0.12 |
| Lafayette | 67 | MACRO OIL | -90432 | MW-1 | ALLEMAN'S | 15 | PLUGGED | 4 | May-00 | | | | 301327 | 920037 | | 0.15 |
| Lafayette | 67 | MACRO OIL | -90442 | MW-2 | ALLEMAN'S | 15 | PLUGGED | 4 | May-00 | | | 112CHCT C | 301327 | 920037 | | 0.15 |
| Lafayette | 67 | MACRO OIL | -90452 | MW-3 | ALLEMAN'S | 15 | PLUGGED | 4 | May-00 | | | 112CHCT C | 301327 | 920037 | | 0.15 |
| Lafayette | 67 | MACRO OIL | -90462 | MW-4 | ALLEMAN'S | 15 | PLUGGED | 4 | May-00 | | | 112CHCT C | 301327 | 920037 | | 0.15 |
| Lafayette | 67 | GOLDEN CLEANERS | -93542 | | BILLEAUD'S (A) | 120 | PUBLIC SUPPLY | 2 | Jun-99 | 32 | 6/10/1999 | 112CHCT U | 301314 | 920102 | D W | 0.52 |
| Lafayette | 67 | UNION PAC RR | -97092 | PMT-19 | WALKER-HILL(CO) | 18 | PLUGGED | 2 | Apr-00 | DRY | 4/19/2000 | 112CHCT C | 301373 | 920034 | D W | 0.24 |
| Lafayette | 67 | UNION PAC RR | -97092 | PMT-20 | WALKER-HILL(CO) | 18 | PLUGGED | 2 | Apr-00 | DRY | 4/19/2000 | 112CHCT C | 301325 | 920035 | D W | 0.19 |
| Lafayette | 67 | UNION PAC RR | -97102 | PMT-21 | WALKER-HILL(CO) | 18 | MONITOR | 2 | Apr-00 | 5 | 4/25/2000 | 112CHCT C | 301323 | 920039 | D W | 0.21 |
| Lafayette | 67 | ACADIANA HOLDING | -97432 | MW-1 | HYDRO | 16 | PLUGGED | 4 | Jul-00 | 10 | 7/31/2000 | 112CHCT C | 301333 | 920107 | D W | 0.43 |
| Lafayette | 67 | ACADIANA HOLDING | -97432 | MW-2 | HYDRO | 16 | PLUGGED | 4 | Jul-00 | 10 | 7/31/2000 | 112CHCT C | 301334 | 920106 | D W | 0.41 |
| Lafayette | 67 | ACADIANA HOLDING | -97442 | MW-3 | HYDRO | 16 | PLUGGED | 4 | Aug-00 | 10 | 8/2/2000 | 112CHCT C | 301334 | 920107 | D W | 0.43 |
| Lafayette | 67 | ACADIANA HOLDING | -97432 | MW-4 | HYDRO | 16 | PLUGGED | 4 | Aug-00 | 10 | 8/2/2000 | 112CHCT C | 301334 | 920108 | D W | 0.45 |
| Lafayette | 67 | ACADIANA HOLDING | -97462 | MW-5 | HYDRO | 16 | PLUGGED | 4 | Aug-00 | 11 | 8/16/2000 | 112CHCT C | 301334 | 920109 | D W | 0.46 |
| Lafayette | 76 | EXXON MOBIL | -87692 | MW-2A | CRA, INC. | 58 | MONITOR | 4 | Jul-00 | 43.4 | 9/11/2000 | 112CHCT C | 301304 | 920016 | D W | 0.71 |
| Lafayette | 76 | EXXON MOBIL | -87702 | MW-7 | CRA, INC. | 59 | MONITOR | 4 | Jul-00 | 48.25 | 9/11/2000 | 112CHCT C | 301304 | 920016 | D W | 0.71 |
| Lafayette | 76 | EXXON MOBIL | -87712 | MW-8 | CRA, INC. | 57 | MONITOR | 4 | Jul-00 | 46.6 | 9/11/2000 | 112CHCT C | 301304 | 920016 | D W | 0.71 |
| Lafayette | 76 | EXXON MOBIL | -87722 | MW-9 | CRA, INC. | 57 | MONITOR | 4 | Jul-00 | 43.6 | 9/11/2000 | 112CHCT C | 301304 | 920016 | D W | 0.71 |
| Lafayette | 67 | GEORGIA PACIFIC | -98332 | MW-1 | GERAGHTY | 14 | PLUGGED | 4 | Oct-93 | | | 112CHCT C | 301319 | 920039 | | 0.29 |
| Lafayette | 67 | GEORGIA PACIFIC | -98332 | MW-2 | GERAGHTY | 14 | PLUGGED | 2 | Oct-93 | | | 112CHCT C | 301320 | 920037 | | 0.28 |
| Lafayette | 67 | GEORGIA PACIFIC | -98342 | MW-3 | GERAGHTY | 12 | PLUGGED | 2 | Oct-93 | | | 112CHCT C | 301321 | 920038 | | 0.26 |
| Lafayette | 67 | GEORGIA PACIFIC | -98352 | MW-4 | GERAGHTY | 10 | PLUGGED | 2 | Oct-93 | | | 112CHCT C | 301322 | 920035 | | 0.25 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lafayette | 67 | GEORGIA PACIFIC | -9836Z | MW-5 | GERAGHTY | 15 | PLUGGED | 2 | Oct-93 | | | 112CHCT C | 301322 | 920034 | | 0.29 |
| Lafayette | 67 | UNION PAC RR | -9578Z | MW-1 | WALKER-HILL(CO) | 20 | PLUGGED | 2 | Oct-00 | 12 | 10/18/2000 | 112CHCT C | 301329 | 920043 | D W | 0.1 |
| Lafayette | 67 | UNION PAC RR | -9578Z | MW-2 | WALKER-HILL(CO) | 18 | PLUGGED | 2 | Oct-00 | 11 | 10/18/2000 | 112CHCT C | 301330 | 920046 | D W | 0.11 |
| Lafayette | 67 | UNION PAC RR | -9583Z | MW-3 | WALKER-HILL(CO) | 14 | PLUGGED | 2 | Oct-00 | DRY | 10/18/2000 | 112CHCT C | 301332 | 920048 | D W | 0.09 |
| Lafayette | 67 | UNION PAC RR | -9581Z | MW-4 | WALKER-HILL(CO) | 14 | PLUGGED | 2 | Oct-00 | DRY | 10/18/2000 | 112CHCT C | 301334 | 920045 | D W | 0.07 |
| Lafayette | 25 | U S GEOL SURVEY | 10009Z | NAWQA-116 | U.S.G.S. | 85 | MONITOR | 2 | 1-Oct | 45.72 | 11/16/2001 | 112CHCT C | 301355 | 920050 | D W | 0.47 |
| Lafayette | 25 | UNION PAC RR | 10079Z | PMT-22 | NHC | 23 | MONITOR | 2 | 2-Mar | 5.9 | 3/8/2002 | 112CHCT C | 301345 | 920050 | D W | 0.26 |
| Lafayette | 25 | UNION PAC RR | 10076Z | PMT-23 | NHC | 20 | MONITOR | 2 | 2-Mar | 9.3 | 3/8/2002 | 112CHCT C | 301345 | 920050 | D W | 0.26 |
| Lafayette | 25 | UNION PAC RR | 10077Z | PMT-24 | NHC | 17 | MONITOR | 2 | 2-Mar | 6.6 | 3/8/2002 | 112CHCT C | 301345 | 920050 | D W | 0.26 |
| Lafayette | 25 | UNION PAC RR | 10078Z | PMT-25 | NHC | 23 | MONITOR | 2 | 2-Mar | 5 | 3/8/2002 | 112CHCT C | 301345 | 920050 | D W | 0.26 |
| Lafayette | 25 | UNION PAC RR | 10075Z | PMT-26 | NHC | 20 | MONITOR | 2 | 2-Mar | 7.9 | 3/8/2002 | 112CHCT C | 301345 | 920050 | D W | 0.26 |
| Lafayette | 25 | UNION PAC RR | 10060Z | PMT-27 | NHC | 20 | MONITOR | 2 | 2-Mar | 8.2 | 3/8/2002 | 112CHCT C | 301345 | 920050 | | 0.26 |
| Lafayette | 85 | MACRO OIL | 10318Z | MW-1 | HYDRO | 21 | MONITOR | 4 | 3-Jul | 12 | 6/24/2003 | 112CHCT C | 301350 | 920055 | D W | 0.38 |
| Lafayette | 85 | MACRO OIL | 10316Z | MW-2 | HYDRO | 20 | MONITOR | 4 | 3-Jul | 12 | 6/24/2003 | 112CHCT C | 301350 | 920052 | D W | 0.36 |
| Lafayette | 85 | MACRO OIL | 10320Z | MW-3 | HYDRO | 21 | MONITOR | 4 | 3-Jul | 12 | 6/24/2003 | 112CHCT C | 301353 | 920053 | D W | 0.35 |
| Lafayette | 85 | MACRO OIL | 10321Z | MW-4 | HYDRO | 20 | MONITOR | 4 | 3-Jul | 12 | 6/24/2003 | 112CHCT C | 301349 | 920055 | D W | 0.37 |
| Lafayette | 85 | MACRO OIL | 10322Z | MW-5 | HYDRO | 20 | MONITOR | 4 | 3-Jul | 12 | 6/25/2003 | 112CHCT C | 301348 | 920055 | D W | 0.35 |
| Lafayette | 67 | PJA PROPERTIES | 10395Z | MW-AZ-1 | WALKER-HILL(CO) | 18 | MONITOR | 2 | 3-Dec | 5.99 | 12/19/2003 | 112CHCT C | 301326 | 920036 | | 0.17 |
| Lafayette | 67 | PJA PROPERTIES | 10396Z | MW-AZ-2 | WALKER-HILL(CO) | 17 | MONITOR | 2 | 3-Dec | 2.36 | 12/19/2003 | 112CHCT C | 301325 | 920039 | | 0.16 |
| Lafayette | 67 | PJA PROPERTIES | 10397Z | MW-AZ-3 | WALKER-HILL(CO) | 18 | MONITOR | 2 | 3-Dec | 4.37 | 12/19/2003 | 112CHCT C | 301324 | 920039 | | 0.19 |
| Lafayette | 78 | DIAMOND SHAMROC | 10395Z | MW-1 | SINGLEY | 18 | MONITOR | 4 | 3-Dec | 11.85 | 12/22/2003 | 112CHCT C | 301347 | 920018 | D W | 0.45 |
| Lafayette | 78 | DIAMOND SHAMROC | 10398Z | MW-2 | SINGLEY | 18 | MONITOR | 4 | 3-Dec | 7.83 | 12/22/2003 | 112CHCT C | 301347 | 920018 | D W | 0.45 |
| Lafayette | 78 | DIAMOND SHAMROC | 10400Z | MW-3 | SINGLEY | 20 | MONITOR | 4 | 3-Dec | 8.84 | 12/22/2003 | 112CHCT C | 301347 | 920018 | D W | 0.45 |
| Lafayette | 78 | DIAMOND SHAMROC | 10401Z | MW-4 | SINGLEY | 20 | MONITOR | 4 | 3-Dec | 10.32 | 12/22/2003 | 112CHCT C | 301347 | 920018 | D W | 0.45 |
| Lafayette | 78 | DIAMOND SHAMROC | 10402Z | MW-5 | SINGLEY | 20 | MONITOR | 4 | 3-Dec | 11.81 | 12/22/2003 | 112CHCT C | 301347 | 920018 | D W | 0.45 |
| Lafayette | 78 | DIAMOND SHAMROC | 10403Z | MW-6 | SINGLEY | 20 | MONITOR | 4 | 3-Dec | 18.55 | 12/22/2003 | 112CHCT C | 301347 | 920018 | D W | 0.45 |
| Lafayette | 76 | CHEVRON PRODUCT | 10659Z | MW-6 | UNKNOWN | 44 | PLUGGED | 4 | | | | 112CHCT S | 301304 | 920015 | | 0.72 |

| Lafayette | 75 | CHEVRON PRODUCT | 105302 | RW-3 | UNKNOWN | 48 | PLUGGED | 4 | , | | 41.41 | 3/31/2003 | 112CHCT S | 301302 | 920015 | W | 0.75 |
| Lafayette | 76 | CHEVRON PRODUCT | 105312 | RW-4 | UNKNOWN | 48 | PLUGGED | 4 | , | | 43.18 | 3/31/2003 | 112CHCT S | 301303 | 920015 | W | 0.73 |
| Lafayette | 24 | CHEVRON | 105482 | MW-1 | CRA, INC. | 19 | MONITOR | 2 | 4-Sep | | 10.83 | 10/25/2004 | 112CHCT C | 301414 | 920047 | D W | 0.77 |
| Lafayette | 24 | CHEVRON | 105492 | MW-2 | CRA, INC. | 19 | MONITOR | 2 | 4-Sep | | 9.18 | 10/25/2004 | 112CHCT C | 301414 | 920047 | D W | 0.77 |
| Lafayette | 24 | CHEVRON | 105502 | MW-3 | CRA, INC. | 18 | MONITOR | 2 | 4-Sep | | 7.95 | 10/25/2004 | 112CHCT C | 301414 | 920047 | D W | 0.77 |
| Lafayette | 24 | CHEVRON | 105512 | MW-4 | CRA, INC. | 19 | MONITOR | 2 | 4-Sep | | 8.85 | 10/25/2004 | 112CHCT C | 301414 | 920047 | D W | 0.77 |
| Lafayette | 24 | CHEVRON | 105522 | MW-5 | CRA, INC. | 19 | MONITOR | 2 | 4-Sep | | 8.82 | 10/25/2004 | 112CHCT C | 301414 | 920047 | D W | 0.77 |
| Lafayette | 135 | CONOCO PHILLIPS | 105292 | MW-1 | CRA, INC. | 15 | MONITOR | 2 | 4-Oct | | 12 | 11/10/2004 | 112CHCT C | 301353 | 920011 | D W | 0.81 |
| Lafayette | 10 | LEGER, ORAN | 105582 | | UNKNOWN | 120 | PLUGGED | 4 | , | | | | | 0 | 301414 | 920044 | | 0.77 |
| Lafayette | 10 | LEGER, ORAN | 105692 | | MEAUX, CARROLL | 150 | PUBLIC SUPPLY | 4 | 5-Jul | | 58 | 7/18/2005 | | 0 | 301414 | 920044 | D W | 0.77 |
| Lafayette | 78 | DIAMOND SHAMROC | 107392 | MW-7 | DEVONIAN | 20 | MONITOR | 4 | 6-Mar | | DRY | 3/15/2006 | | 0 | 301349 | 920019 | D W | 0.45 |
| Lafayette | 85 | MACRO OIL CO. | 110442 | MW8 | HYDRO | 20 | MONITOR | 4 | 6-Mar | | 8 | 3/31/2006 | | 0 | 301349 | 920093 | D W | 0.35 |

Available Information:
E - Geophysical Log
D - Driller's Log
M - Mechanical Analysis
Q - Quality of Water
P - Pumping Test
W - Water Level
B - Bacteriological Analysis

[Parish Code] [Well Use Sub-Use Code] [Explanation of Terms]

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0355
LELAP # 02006



*Pace Analytical* ®
**New Orleans Laboratory**

# Report of Laboratory Analysis

## Project Number: 2063683



RECEIVED
FEB 2 7 2007
LA DEPT. OF ENV. QUALITY
LOG #

| Remediation Services Division |
|---|
| Manager: |
| Team Leader: |
| AI #: |
| TEMPO Task #: |
| ☐ Desk Copy File Room: |



nelac

page 2 of 141



**Sample Cross Reference Report**

Pace Analytical Services, Inc.
1000 Riverbend Blvd, Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

**Client:** LEE TECHNICAL SERVICES

**Project:** UPRR

**Project No.:** 2063683

| Sample ID | Lab ID | Matrix | Collection Date/Time | | Received Date/Time | |
|---|---|---|---|---|---|---|
| BM-1 | 20479408 | Soil | 10/18/2006 | 09:25 | 10/20/2006 | 09:45 |
| C1 | 20479409 | Soil | 10/18/2006 | 15:20 | 10/20/2006 | 09:45 |
| C2 | 20479410 | Soil | 10/18/2006 | 15:50 | 10/20/2006 | 09:45 |
| C3 | 20479411 | Soil | 10/18/2006 | 16:05 | 10/20/2006 | 09:45 |
| C4 | 20479412 | Soil | 10/18/2006 | 16:25 | 10/20/2006 | 09:45 |
| C5 | 20479413 | Soil | 10/18/2006 | 16:30 | 10/20/2006 | 09:45 |
| C6 | 20479414 | Soil | 10/18/2006 | 15:55 | 10/20/2006 | 09:45 |
| W1 | 20479415 | Water | 10/18/2006 | 17:30 | 10/20/2006 | 09:45 |

11/7/2006 16:02:06

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0691
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060023
Florida Dept. of Health (NELAC) - E87395
Kansas Dept. of Health .Environment - E-10298
U.S. Dept. of Agriculture Foreign Soil Permit - S-47279

page 3 of 141



**Pace Analytical**
New Orleans Laboratory

# Report of Laboratory Analysis

*Pace Analytical Services, Inc.*
1000 Riverbend Blvd. Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02005

**Client:** LEE TECHNICAL SERVICES

| | | | |
|---|---|---|---|
| **Client ID:** BM-1 | **Site:** None | | |
| **Project:** UPRR | **Project No.:** 2063683 | **Sample Qu:** | |
| **Lab ID:** 20479408 | **Matrix:** Soil | **% Moisture:** Not Corrected | |
| **Description:** None | **Prep Level:** Soil | **Batch:** 78240 | |
| **Method:** 8260 VOAs Med Soil | **Units:** mg/kg | **Target List:** 8260M SL20 | |
| | **Collected:** 10/18/06 | **Received:** 10/20/06 | |
| **Prep Factor:** 1 | **Prepared:** 10/27/06 | **Analyzed:** 10/30/06 20:35 DET (1) | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 67-64-1 | Acetone | 1 | ND | A11,P5 | 0.184 | 0.500 | 1.50 |
| 71-43-2 | Benzene | 1 | 0.0405J | P5 | 0.00400 | 0.250 | 0.0510 |
| 75-27-4 | Bromodichloromethane | 1 | ND | P5 | 0.00572 | 0.250 | 0.920 |
| 75-25-2 | Bromoform | 1 | ND | P5 | 0.0143 | 0.250 | 1.80 |
| 74-83-9 | Bromomethane | 1 | ND | P5 | 0.0102 | 0.250 | 0.0400 |
| 78-93-3 | 2-Butanone (MEK) | 1 | ND | A11,P5 | 0.0769 | 0.500 | 5.00 |
| 75-15-0 | Carbon disulfide | 1 | ND | P5 | 0.00632 | 0.250 | 11.0 |
| 56-23-5 | Carbon tetrachloride | 1 | ND | P5 | 0.00778 | 0.250 | 0.110 |
| 108-90-7 | Chlorobenzene | 1 | ND | P5 | 0.00710 | 0.250 | 3.00 |
| 75-00-3 | Chloroethane | 1 | ND | P5 | 0.0136 | 0.250 | 0.0350 |
| 67-66-3 | Chloroform | 1 | ND | P5 | 0.00446 | 0.250 | 0.0440 |
| 74-87-3 | Chloromethane | 1 | ND | P5 | 0.0116 | 0.250 | 0.100 |
| 96-12-8 | 1,2-Dibromo-3-chloropropane | 1 | ND | | | 0.250 | 0.0100 |
| 124-48-1 | Dibromochloromethane | 1 | ND | P5 | 0.00874 | 0.250 | 1.00 |
| 75-34-3 | 1,1-Dichloroethane | 1 | ND | P5 | 0.00720 | 0.250 | 7.50 |
| 107-06-2 | 1,2-Dichloroethane | 1 | ND | P5 | 0.00709 | 0.250 | 0.0350 |
| 75-35-4 | 1,1-Dichloroethene | 1 | ND | P5 | 0.0154 | 0.250 | 0.0850 |
| 156-59-2 | cis-1,2-Dichloroethene | 1 | ND | P5 | 0.00697 | 0.250 | 0.490 |
| 156-60-5 | trans-1,2-Dichloroethene | 1 | ND | P5 | 0.00779 | 0.250 | 0.770 |
| 78-87-5 | 1,2-Dichloropropane | 1 | ND | P5 | 0.0317 | 0.250 | 0.0420 |
| 10061-01-5 | cis-1,3-Dichloropropene | 1 | ND | P5 | 0.00763 | 0.250 | 0.0400 |
| 10061-02-6 | trans-1,3-Dichloropropene | 1 | ND | P5 | 0.00486 | 0.250 | 0.0400 |
| 78-83-1 | Isobutanol | 1 | ND | P5 | 1.42 | 12.5 | 30.0 |
| 75-09-2 | Methylene chloride | 1 | 0.0670J | A11,P5 | 0.0446 | 0.250 | 0.0170 |
| 108-10-1 | 4-Methyl-2-pentanone (MIBK) | 1 | ND | P5 | 0.0282 | 0.500 | 6.40 |
| 100-42-5 | Styrene | 1 | ND | P5 | 0.00524 | 0.250 | 11.0 |
| 630-20-6 | 1,1,1,2-Tetrachloroethane | 1 | ND | P5 | 0.00860 | 0.250 | 0.0460 |
| 79-34-5 | 1,1,2,2-Tetrachloroethane | 1 | ND | P5 | 0.0108 | 0.250 | 0.00600 |
| 127-18-4 | Tetrachloroethene | 1 | ND | P5 | 0.00790 | 0.250 | 0.180 |
| 108-88-3 | Toluene | 1 | 0.128 J | P5 | 0.00446 | 0.250 | 20.0 |
| 100-41-4 | Ethylbenzene | 1 | 0.0825J | P5 | 0.000638 | 0.250 | 19.0 |
| 120-82-1 | 1,2,4-Trichlorobenzene | 1 | ND | P5 | 0.00870 | 0.250 | 14.0 |
| 71-55-6 | 1,1,1-Trichloroethane | 1 | ND | P5 | 0.00756 | 0.250 | 4.00 |

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of retest. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu fles qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet percent result is not corrected for moisture and also dried and applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

10/7/2006 18:52:49
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 05-0141
Louisiana Dept. of Health and Hospitals (Drinking Water) - LA060033
Florida Dept. of Health (NELAC) - E87388
Kansas Dept. of Health Environment - E-T2266
U.S. Dept. of Agriculture Foreign Soil Permit - S-47770

page 4 of 141



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0553
LELAP # 02006

| | | |
|---|---|---|
| | Client: <u>LEE TECHNICAL SERVICES</u> | |
| Client ID: <u>BM-1</u> | Site: <u>None</u> | |
| Project: <u>UPRR</u> | Project No.: <u>2063683</u> | Sample Qu: |
| Lab ID: <u>20479408</u> | Matrix: <u>Soil</u> | % Moisture: <u>Not Corrected</u> |
| Description: <u>None</u> | Prep Level: <u>Soil</u> | Batch: <u>78240</u> |
| Method: <u>8260 VOAs Med Soil</u> | Units: <u>mg/kg</u> | Target List: <u>8260M SL20</u> |
| | Collected: <u>10/18/06</u> | Received: <u>10/20/06</u> |
| Prep Factor: <u>1</u> | Prepared: <u>10/27/06</u> | Analyzed: <u>10/30/06 20:35</u> DET (1) |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 79-00-5 | 1,1,2-Trichloroethane | 1 | ND | P5 | 0.00544 | 0.250 | 0.0580 |
| 79-01-6 | Trichloroethene | 1 | ND | P5 | 0.00664 | 0.250 | 0.0730 |
| 75-69-4 | Trichlorofluoromethane | 1 | ND | P5 | 0.0247 | 0.250 | 37.0 |
| 75-01-4 | Vinyl chloride | 1 | ND | P5 | 0.00556 | 0.250 | 0.0130 |
| | m&p-Xylene | 1 | 0.280 | P5 | 0.00151 | 0.250 | 18.0 |
| 95-47-6 | o-Xylene | 1 | 0.161 | J  P5 | 0.00176 | 0.250 | 18.0 |
| 1634-04-4 | Methyl-tert-butyl ether | 1 | ND | P5 | 0.00104 | 0.250 | 0.0770 |

49 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
On line qualifiers. Specific qualifiers are defined at the end of the report.
For confirmed results, well denotes result is not corrected for moisture and w/o dilution not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

11/7/2006 11:02:09
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environment - 88-0301
Louisiana Dept. of Health and Hospitals / Drinking Water - LA090022
Health Dept. of Health (NELAC) - E87465
Kansas Dept. of Health Environment - E-10246
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270



**Pace Analytical®**
New Orleans Laboratory

## Report of Laboratory Analysis

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

Client: LEE TECHNICAL SERVICES

| | | | |
|---|---|---|---|
| Client ID: **BM-1** | Site: **None** | | |
| Project: **UPRR** | Project No.: **2063683** | Sample Qu: | |
| Lab ID: **20479408** | Matrix: **Soil** | % Moisture: **Not Corrected** | |
| Description: **None** | Prep Level: **Soil** | Batch: **77879** | |
| Method: **8270 SVOAs Low Soil** | Units: **mg/kg** | Target List: **8270 SL20** | |
| | Collected: **10/18/06** | Received: **10/20/06** | |
| Prep Factor: **1** | Prepared: **10/24/06** | Analyzed: **10/27/06 18:01 JAM (1)** | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 83-32-9 | Acenaphthene | 4 | ND | D2,P2 | 1.46 | 13.3 | 220. |
| 208-96-8 | Acenaphthylene | 4 | ND | D2,P2 | 0.878 | 13.3 | 88.0 |
| 62-53-3 | Aniline | 4 | ND | D2,P2 | 0.0241 | 13.3 | 0.0650 |
| 120-12-7 | Anthracene | 4 | ND | D2,P2 | 1.43 | 13.3 | 120. |
| 56-55-3 | Benzo(a)anthracene | 4 | ND | D2,P2 | 1.37 | 13.3 | 0.620 |
| 205-99-2 | Benzo(b)fluoranthene | 4 | ND | D2,P2 | 0.899 | 13.3 | 0.620 |
| 207-08-9 | Benzo(k)fluoranthene | 4 | ND | D2,P2 | 1.44 | 13.3 | 6.20 |
| 50-32-8 | Benzo(a)pyrene | 4 | ND | D2,P2 | 0.807 | 13.3 | 0.330 |
| 92-52-4 | Biphenyl (Diphenyl) | 4 | ND | D2,P2 | | 13.3 | 190. |
| 85-68-7 | Butylbenzylphthalate | 4 | ND | D2,P2 | 1.19 | 13.3 | 220. |
| 106-47-8 | 4-Chloroaniline | 4 | ND | D2,P2 | 2.11 | 13.3 | 1.50 |
| 111-44-4 | bis(2-Chloroethyl) ether | 4 | ND | D2,P2 | 1.95 | 13.3 | 0.330 |
| 91-58-7 | 2-Chloronaphthalene | 4 | ND | D2,P2 | 1.57 | 13.3 | 500. |
| 95-57-8 | 2-Chlorophenol | 4 | ND | D2,P2 | 1.47 | 13.3 | 1.40 |
| 218-01-9 | Chrysene | 4 | ND | D2,P2 | 0.796 | 13.3 | 62.0 |
| 53-70-3 | Dibenz(a,h)anthracene | 4 | ND | D2,P2 | 1.50 | 13.3 | 0.330 |
| 132-64-9 | Dibenzofuran | 4 | ND | D2,P2 | 1.39 | 13.3 | 24.9 |
| 95-50-1 | 1,2-Dichlorobenzene | 4 | ND | D2,P2 | 2.23 | 13.3 | 29.0 |
| 541-73-1 | 1,3-Dichlorobenzene | 4 | ND | D2,P2 | 2.22 | 13.3 | 2.10 |
| 106-46-7 | 1,4-Dichlorobenzene | 4 | ND | D2,P2 | 0.903 | 13.3 | 5.70 |
| 91-94-1 | 3,3'-Dichlorobenzidine | 4 | ND | D2,P2 | 1.37 | 26.7 | 0.970 |
| 120-83-2 | 2,4-Dichlorophenol | 4 | ND | D2,P2 | 1.24 | 13.3 | 12.0 |
| 84-66-2 | Diethylphthalate | 4 | ND | D2,P2 | 1.43 | 13.3 | 360. |
| 105-67-9 | 2,4-Dimethylphenol | 4 | ND | D2,P2 | 1.71 | 13.3 | 20.0 |
| 131-11-3 | Dimethylphthalate | 4 | ND | D2,P2 | 0.933 | 13.3 | 1300 |
| 99-65-0 | 1,3-Dinitrobenzene | 4 | ND | D2,P2 | | 13.3 | 0.250 |
| 51-28-5 | 2,4-Dinitrophenol | 4 | ND | D2,P2 | 1.30 | 13.3 | 1.70 |
| 121-14-2 | 2,4-Dinitrotoluene | 4 | ND | D2,P2 | 1.26 | 13.3 | 1.00 |
| 606-20-2 | 2,6-Dinitrotoluene | 4 | ND | D2,P2 | 1.30 | 13.3 | 0.390 |
| 117-84-0 | Di-n-octylphthalate | 4 | ND | D2,P2 | 1.22 | 13.3 | 240. |
| 88-85-7 | Dinoseb | 4 | ND | D2,P2 | | 13.3 | 0.140 |
| 117-81-7 | bis(2-Ethylhexyl)phthalate | 4 | ND | D2,P2 | 1.77 | 13.3 | 35.0 |
| 206-44-0 | Fluoranthene | 4 | ND | D2,P2 | 1.04 | 13.3 | 220. |

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of report. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For analyses results, not denotes result is not corrected for moisture and a/a denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

11/1/2006 16:02:09
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 89-0681
Louisiana Dept. of Health and Hospitals / Drinking Water - LA040023
Florida Dept. of Health (NELAC) - E87396
Kansas Dept. of Health  Environment - E-10286
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270

page 6 of 141



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose , LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

Client: LEE TECHNICAL SERVICES

| | | | |
|---|---|---|---|
| Client ID: BM-1 | Site: None | Sample Qu: | |
| Project: UPRR | Project No.: 2063683 | % Moisture: Not Corrected | |
| Lab ID: 20479408 | Matrix: Soil | Batch: 77879 | |
| Description: None | Prep Level: Soil | Target List: 8270 SL20 | |
| Method: 8270 SVOAs Low Soil | Units: mg/kg | | |
| | Collected: 10/18/06 | | |
| Prep Factor: 1 | Prepared: 10/24/06 | Analyzed: 10/27/06 18:01 [AM (1)] | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 86-73-7 | Fluorene | 4 | ND | D2,P2 | 0.941 | 13.3 | 230. |
| 87-68-3 | Hexachloro-1,3-butadiene | 4 | ND | D2,P2 | 0.811 | 13.3 | 0.820 |
| 118-74-1 | Hexachlorobenzene | 4 | ND | D2,P2 | 1.54 | 13.3 | 0.340 |
| 77-47-4 | Hexachlorocyclopentadiene | 4 | ND | D2,P2 | 0.992 | 13.3 | 1.40 |
| 67-72-1 | Hexachloroethane | 4 | ND | D2,P2 | 1.32 | 13.3 | 2.20 |
| 193-39-5 | Indeno(1,2,3-cd)pyrene | 4 | ND | D2,P2 | 0.934 | 13.3 | 0.620 |
| 78-59-1 | Isophorone | 4 | ND | D2,P2 | 1.65 | 13.3 | 0.560 |
| 91-57-6 | 2-Methylnaphthalene | 4 | ND | D2,P2 | 1.69 | 13.3 | 1.70 |
| 91-20-3 | Naphthalene | 4 | ND | D2,P2 | 1.64 | 13.3 | 1.50 |
| 88-74-4 | 2-Nitroaniline | 4 | ND | D2,P2 | 1.10 | 13.3 | 1.70 |
| 99-09-2 | 3-Nitroaniline | 4 | ND | D2,P2 | 1.06 | 13.3 | 1.70 |
| 100-01-6 | 4-Nitroaniline | 4 | ND | D2,P2 | 1.64 | 13.3 | 1.70 |
| 98-95-3 | Nitrobenzene | 4 | ND | D2,P2 | 0.837 | 13.3 | 0.330 |
| 100-02-7 | 4-Nitrophenol | 4 | ND | D2,P2 | 1.26 | 13.3 | 2.60 |
| 621-64-7 | N-Nitroso-di-n-propylamine | 4 | ND | D2,P2 | 1.96 | 13.3 | 0.330 |
| 86-30-6 | N-Nitrosodiphenylamine | 4 | ND | D2,P2 | 1.55 | 13.3 | 2.10 |
| 108-60-1 | 2,2'-Oxybis(1-chloropropane) | 4 | ND | D2,P2 | 1.37 | 13.3 | 0.800 |
| 87-86-5 | Pentachlorophenol | 4 | ND | D2,P2 | 1.27 | 13.3 | 1.70 |
| 85-01-8 | Phenanthrene | 4 | 2.92 | J D2,P2 | 1.31 | 13.3 | 660. |
| 108-95-2 | Phenol | 4 | ND | D2,P2 | 1.51 | 13.3 | 11.0 |
| 129-00-0 | Pyrene | 4 | 2.89 | J D2,P2 | 1.45 | 13.3 | 230. |
| 95-94-3 | 1,2,4,5-Tetrachlorobenzene | 4 | ND | D2,P2 | | 13.3 | 1.20 |
| 58-90-2 | 2,3,4,6-Tetrachlorophenol | 4 | ND | D2,P2 | | 13.3 | 31.0 |
| 95-95-4 | 2,4,5-Trichlorophenol | 4 | ND | D2,P2 | 0.723 | 13.3 | 320. |
| 88-06-2 | 2,4,6-Trichlorophenol | 4 | ND | D2,P2 | 1.40 | 13.3 | 1.30 |

54 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
On line qualifiers. Specific qualifiers are defined at the end of this report.
For maximum results, red denotes result is not corrected for moisture and the Analyze not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Scnior City, (4) Houston, or (5) subcontract or field.

11/7/2006 16:02:09

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0661
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060023
Florida Dept. of Health (NELAC) - E87385
Kansas Dept. of Health  Environment - E-10286
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270



**Report of Laboratory Analysis**

*Pace Analytical Services, Inc.*
*1000 Riverbend Blvd. Suite F*
*St. Rosa, LA 70087*
Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 07006

Client: LEE TECHNICAL SERVICES

| | | | |
|---|---|---|---|
| Client ID: BM-1 | Site: None | | |
| Project: UPRR | Project No.: 2063683 | Sample Qu: | |
| Lab ID: 20479408 | Matrix: Soil | % Moisture: Corrected | |
| Description: None | Prep Level: Soil | Batch: 78240 | |
| Method: SW8260 Volatiles Tentatively Identified Compounds | Units: ug/kg | Target List: VOATICSWMED | |
| | Collected: 10/18/06 | Received: 10/20/06 | |
| Prep Factor: 0.02 | Prepared: | Analyzed: 10/30/06 20:35 DE1 | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| | unknown hydrocarbon(43-57-71) RT 11.08 | 1 | 52.2 | | | | |
| | unknown hydrocarbon(43-57-71) RT 9.71 | 1 | 30.9 | | | | |
| | unknown hydrocarbon(43-57-71) RT 6.69 | 1 | 22.1 | | | | |
| | unknown hydrocarbon(43-57-71) RT 5.41 | 1 | 22.3 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.32 | 1 | 51.5 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.28 | 1 | 73.3 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.13 | 1 | 66.5 | | | | |
| | column bleed RT 11.35 | 1 | 56.2 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.01 | 1 | 124. | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.96 | 1 | 19.0 | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.81 | 1 | 21.6 | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.57 | 1 | 41.8 | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.52 | 1 | 127. | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.49 | 1 | 51.5 | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.45 | 1 | 38.3 | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.42 | 1 | 23.5 | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.09 | 1 | 22.8 | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.05 | 1 | 132. | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.25 | 1 | 29.7 | | | | |
| | unknown hydrocarbon(43-57-71) RT 8.49 | 1 | 29.9 | | | | |
| | unknown hydrocarbon(43-57-71) RT 7.64 | 1 | 28.3 | | | | |
| | unknown hydrocarbon(43-57-71) RT 9.99 | 1 | 55.8 | | | | |
| | unknown hydrocarbon(43-57-71) RT 8.22 | 1 | 35.4 | | | | |
| | unknown hydrocarbon(43-57-71) RT 7.44 | 1 | 38.1 | | | | |
| | unknown hydrocarbon(43-57-71) RT 7.17 | 1 | 19.6 | | | | |
| | unknown hydrocarbon(43-57-71) RT 9.29 | 1 | 21.9 | | | | |
| | unknown hydrocarbon(43-57-71) RT 6.96 | 1 | 27.5 | | | | |
| | unknown hydrocarbon(43-57-71) RT 6.82 | 1 | 22.0 | | | | |
| | unknown hydrocarbon(43-57-71) RT 9.86 | 1 | 21.7 | | | | |

29 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract.  The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu Data qualifiers.  Specific qualifiers are defined at the end of the report.
For multi-run results, wet denotes result is not corrected for moisture and xxx denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

11/7/2006 19:02:09
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 07006
Arkansas Dept. of Environmental Quality - 06-0387
Louisiana Dept. of Health and Hospitals (Drinking Water) - LA060023
Florida Dept. of Health (NELAC) - E87385
Kansas Dept. of Health  Environment - E-10268
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270

page 8 of 141



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02008

| | |
|---|---|
| Client: | LEE TECHNICAL SERVICES |
| Client ID: BM-1 | Site: None |
| Project: UPRR | Project No.: 2063683 | Sample Qu: |
| Lab ID: 20479408 | Matrix: Soil | % Moisture: Corrected |
| Description: None | Prep Level: Soil | Batch: 77879 |
| Method: SW8270 Semivolatiles Tentatively Identified Compounds | Units: ug/kg | Target List: SEMITICSWLOW |
| | Collected: 10/18/06 | Received: 10/20/06 |
| Prep Factor: 0.03 | Prepared: 10/24/06 | Analyzed: 10/27/06 18:01 JAM |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| | unknown RT 8.14 | 1 | 9.94 | | | | |
| | unknown hydrocarbon RT 7.14 | 1 | 11.5 | | | | |
| | unknown RT 8.66 | 1 | 14.5 | | | | |
| | unknown RT 8.28 | 1 | 14.9 | | | | |
| | unknown RT 8.18 | 1 | 15.8 | | | | |
| | unknown hydrocarbon RT 7.83 | 1 | 17.5 | | | | |
| | unknown RT 7.06 | 1 | 17.4 | | | | |
| | unknown hydrocarbon RT 7.71 | 1 | 9.47 | | | | |
| | unknown RT 8.7 | 1 | 9.69 | | | | |
| | Naphthalene,dimethyl RT 7.52 | 1 | 16.1 | | | | |
| | unknown hydrocarbon RT 9.18 | 1 | 18.5 | | | | |
| | unknown RT 7.74 | 1 | 12.9 | | | | |
| | unknown RT 7.56 | 1 | 19.1 | | | | |
| | unknown RT 8.06 | 1 | 17.8 | | | | |
| | unknown hydrocarbon RT 6.03 | 1 | 10.5 | | | | |
| | Naphthalene,dimethyl RT 7.66 | 1 | 10.3 | | | | |
| | Naphthalene,trimethyl RT 8.34 | 1 | 11.9 | | | | |
| | unknown hydrocarbon RT 15.71 | 1 | 20.0 | | | | |
| | unknown hydrocarbon RT 4.28 | 1 | 11.6 | | | | |
| | unknown hydrocarbon RT 4.39 | 1 | 10.5 | | | | |

18 compound(s) reported.

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
On data qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet density result is not corrected for moisture and wlv density not applicable.
Regulatory Basis denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Baulor City, (4) Houston, or (5) subcontract or field.

11/7/2006 14:02:09

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02008
Arkansas Dept. of Environmental Quality - 88-0482
Louisiana Dept. of Health and Hospitals / Drinking Water - LA090022
Florida Dept. of Health (NELAC) - E87385
Kansas Dept. of Health  Environmental - E-10286
U.S. Dept. of Agriculture Foreign Soil Permit - S-47276



**Pace Analytical®**
New Orleans Laboratory

## Report of Laboratory Analysis

Pace Analytical Services, Inc.
1000 Riverbend Blvd, Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

| | | |
|---|---|---|
| | Client: LEE TECHNICAL SERVICES | |

| | | | |
|---|---|---|---|
| Client ID: C1 | Site: None | | |
| Project: UPRR | Project No.: 2063683 | Sample Qu: | |
| Lab ID: 20479409 | Matrix: Soil | % Moisture: Not Corrected | |
| Description: None | Prep Level: Soil | Batch: 78144 | |
| Method: 8260 VOAs Low Soil | Units: mg/kg | Target List: 8260 SL20 | |
| | Collected: 10/18/06 | Received: 10/20/06 | |
| Prep Factor: 1 | Prepared: 10/26/06 | Analyzed: 10/26/06 00:34 DET (1) | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 67-64-1 | Acetone | 1 | 0.0725 | A11 | 0.00510 | 0.0100 | 1.50 |
| 71-43-2 | Benzene | 1 | ND | | 0.000116 | 0.00500 | 0.0510 |
| 75-27-4 | Bromodichloromethane | 1 | ND | | 0.000155 | 0.00500 | 0.920 |
| 75-25-2 | Bromoform | 1 | ND | | 0.000228 | 0.00500 | 1.80 |
| 74-83-9 | Bromomethane | 1 | ND | | 0.000840 | 0.00500 | 0.0400 |
| 78-93-3 | 2-Butanone (MEK) | 1 | ND | A11 | 0.00174 | 0.0100 | 5.00 |
| 75-15-0 | Carbon disulfide | 1 | 0.001163 | | 0.0000711 | 0.00500 | 11.0 |
| 56-23-5 | Carbon tetrachloride | 1 | ND | | 0.000109 | 0.00500 | 0.110 |
| 108-90-7 | Chlorobenzene | 1 | ND | | 0.000126 | 0.00500 | 3.00 |
| 75-00-3 | Chloroethane | 1 | ND | | 0.000271 | 0.00500 | 0.0350 |
| 67-66-3 | Chloroform | 1 | ND | | 0.000315 | 0.00500 | 0.0440 |
| 74-87-3 | Chloromethane | 1 | ND | | 0.000203 | 0.00500 | 0.100 |
| 96-12-8 | 1,2-Dibromo-3-chloropropane | 1 | ND | | 0.00169 | 0.00500 | 0.0100 |
| 124-48-1 | Dibromochloromethane | 1 | ND | | 0.000159 | 0.00500 | 1.00 |
| 75-34-3 | 1,1-Dichloroethane | 1 | ND | | 0.000130 | 0.00500 | 7.50 |
| 107-06-2 | 1,2-Dichloroethane | 1 | ND | | 0.000106 | 0.00500 | 0.0350 |
| 75-35-4 | 1,1-Dichloroethene | 1 | ND | | 0.000286 | 0.00500 | 0.0850 |
| 156-59-2 | cis-1,2-Dichloroethene | 1 | ND | | 0.000177 | 0.00500 | 0.490 |
| 156-60-5 | trans-1,2-Dichloroethene | 1 | ND | | 0.000312 | 0.00500 | 0.770 |
| 78-87-5 | 1,2-Dichloropropane | 1 | ND | | 0.000546 | 0.00500 | 0.0420 |
| 10061-01-5 | cis-1,3-Dichloropropene | 1 | ND | | 0.000169 | 0.00500 | 0.0400 |
| 10061-02-6 | trans-1,3-Dichloropropene | 1 | ND | | 0.000169 | 0.00500 | 0.0400 |
| 78-83-1 | Isobutanol | 1 | ND | | 0.0133 | 0.250 | 30.0 |
| 75-09-2 | Methylene chloride | 1 | 0.001582 | A11 | 0.000374 | 0.00500 | 0.0170 |
| 108-10-1 | 4-Methyl-2-pentanone (MIBK) | 1 | ND | | 0.000689 | 0.0100 | 6.40 |
| 100-42-5 | Styrene | 1 | ND | | 0.000110 | 0.00500 | 11.0 |
| 630-20-6 | 1,1,1,2-Tetrachloroethane | 1 | ND | | 0.000333 | 0.00500 | 0.0460 |
| 79-34-5 | 1,1,2,2-Tetrachloroethane | 1 | ND | | 0.000194 | 0.00500 | 0.00600 |
| 127-18-4 | Tetrachloroethene | 1 | ND | | 0.000136 | 0.00500 | 0.180 |
| 108-88-3 | Toluene | 1 | ND | | 0.0000844 | 0.00500 | 20.0 |
| 100-41-4 | Ethylbenzene | 1 | ND | | 0.000117 | 0.00500 | 19.0 |
| 120-82-1 | 1,2,4-Trichlorobenzene | 1 | ND | | 0.000131 | 0.00500 | 14.0 |
| 71-55-6 | 1,1,1-Trichloroethane | 1 | ND | | 0.000124 | 0.00500 | 4.00 |

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For moist results, wet denotes result is not corrected for moisture and p/a denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed by (1) New Orleans, (2) Baton Rouge, (3) Baxley City, (4) Houston, or (5) subcontract or field.

11/27/2006 04:02:09
**New Orleans Laboratory Certifications**
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0581
Louisiana Dept. of Health and Hospitals (Drinking Water - LA060071
Florida Dept. of Health (NELAC) - E87535
Kansas Dept. of Health Environment - E-10296
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270

**page 10 of 141**



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose , LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

| | | Client: | LEE TECHNICAL SERVICES |
|---|---|---|---|
| Client ID: C1 | | Site: | None | |
| Project: UPRR | | Project No.: | 2063683 | Sample Qu: |
| Lab ID: 20479409 | | Matrix: | Soil | % Moisture: Not Corrected |
| Description: None | | Prep Level: | Soil | Batch: 78144 |
| Method: 8260 VOAs Low Soil | | Units: | mg/kg | Target List: 8260_SL20 |
| | | Collected: | 10/18/06 | Received: 10/20/06 |
| Prep Factor: 1 | | Prepared: | 10/26/06 | Analyzed: 10/26/06 00:34 DET (1) |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 79-00-5 | 1,1,2-Trichloroethane | 1 | ND | | 0.000164 | 0.00500 | 0.0580 |
| 79-01-6 | Trichloroethene | 1 | ND | | 0.000130 | 0.00500 | 0.0730 |
| 75-69-4 | Trichlorofluoromethane | 1 | ND | | 0.000351 | 0.00500 | 37.0 |
| 75-01-4 | Vinyl chloride | 1 | ND | | 0.000209 | 0.00500 | 0.0130 |
| | m&p-Xylene | 1 | ND | | 0.000182 | 0.00500 | 18.0 |
| 95-47-6 | o-Xylene | 1 | ND | | 0.0000799 | 0.00500 | 18.0 |
| 1634-04-4 | Methyl-tert-butyl ether | 1 | ND | | 0.000214 | 0.00500 | 0.0770 |

40 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and n/a denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (8) as host-out or field.

11/7/2006 16:52:09

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0581
Louisiana Dept. of Health and Hospitals / Drinking Water - LA80023
Florida Dept. of Health (NELAC) - E87355
Kansas Dept. of Health Environment - E-10366
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose, LA 70087

Phone: 504.468.0333
Fax: 504.469.0555
LELAP # 07008

Client: **LEE TECHNICAL SERVICES**

| | | |
|---|---|---|
| Client ID: C1 | Site: None | Sample Qu: |
| Project: UPRR | Project No.: 2063683 | % Moisture: Not Corrected |
| Lab ID: 20479409 | Matrix: Soil | Batch: 77879 |
| Description: None | Prep Level: Soil | Target List: 8270 SL20 |
| Method: 8270 SVOAs Low Soil | Units: mg/kg | |
| | Collected: 10/18/06 | Received: 10/20/06 |
| Prep Factor: 1 | Prepared: 10/24/06 | Analyzed: 10/27/06 17:10 JAM (1) |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 83-32-9 | Acenaphthene | 1 | ND | | 0.0365 | 0.333 | 220. |
| 208-96-8 | Acenaphthylene | 1 | ND | | 0.0220 | 0.333 | 88.0 |
| 62-53-3 | Aniline | 1 | ND | | 0.0241 | 0.333 | 0.0650 |
| 120-12-7 | Anthracene | 1 | ND | | 0.0357 | 0.333 | 120. |
| 56-55-3 | Benzo(a)anthracene | 1 | ND | | 0.0342 | 0.333 | 0.620 |
| 205-99-2 | Benzo(b)fluoranthene | 1 | ND | | 0.0225 | 0.333 | 0.620 |
| 207-08-9 | Benzo(k)fluoranthene | 1 | ND | | 0.0359 | 0.333 | 6.20 |
| 50-32-8 | Benzo(a)pyrene | 1 | ND | | 0.0202 | 0.333 | 0.330 |
| 92-52-4 | Biphenyl (Diphenyl) | 1 | ND | | | 0.333 | 190. |
| 85-68-7 | Butylbenzylphthalate | 1 | ND | | 0.0296 | 0.333 | 220. |
| 106-47-8 | 4-Chloroaniline | 1 | ND | | 0.0528 | 0.333 | 1.50 |
| 111-44-4 | bis(2-Chloroethyl) ether | 1 | ND | | 0.0488 | 0.333 | 0.330 |
| 91-58-7 | 2-Chloronaphthalene | 1 | ND | | 0.0392 | 0.333 | 500. |
| 95-57-8 | 2-Chlorophenol | 1 | ND | | 0.0368 | 0.333 | 1.40 |
| 218-01-9 | Chrysene | 1 | ND | | 0.0199 | 0.333 | 62.0 |
| 53-70-3 | Dibenz(a,h)anthracene | 1 | ND | | 0.0375 | 0.333 | 0.330 |
| 132-64-9 | Dibenzofuran | 1 | ND | | 0.0349 | 0.333 | 24.0 |
| 95-50-1 | 1,2-Dichlorobenzene | 1 | ND | | 0.0558 | 0.333 | 29.0 |
| 541-73-1 | 1,3-Dichlorobenzene | 1 | ND | | 0.0555 | 0.333 | 2.10 |
| 106-46-7 | 1,4-Dichlorobenzene | 1 | ND | | 0.0226 | 0.333 | 5.70 |
| 91-94-1 | 3,3'-Dichlorobenzidine | 1 | ND | | 0.0343 | 0.667 | 0.970 |
| 120-83-2 | 2,4-Dichlorophenol | 1 | ND | | 0.0310 | 0.333 | 12.0 |
| 84-66-2 | Diethylphthalate | 1 | ND | | 0.0356 | 0.333 | 360. |
| 105-67-9 | 2,4-Dimethylphenol | 1 | ND | | 0.0428 | 0.333 | 20.0 |
| 131-11-3 | Dimethylphthalate | 1 | ND | | 0.0233 | 0.333 | 1500 |
| 99-65-0 | 1,3-Dinitrobenzene | 1 | ND | | | 0.333 | 0.250 |
| 51-28-5 | 2,4-Dinitrophenol | 1 | ND | | 0.0324 | 0.333 | 1.70 |
| 121-14-2 | 2,4-Dinitrotoluene | 1 | ND | | 0.0316 | 0.333 | 1.00 |
| 606-20-2 | 2,6-Dinitrotoluene | 1 | ND | | 0.0326 | 0.333 | 0.390 |
| 117-84-0 | Di-n-octylphthalate | 1 | ND | | 0.0304 | 0.333 | 240. |
| 88-85-7 | Dinoseb | 1 | ND | | | 0.333 | 0.140 |
| 117-81-7 | bis(2-Ethylhexyl)phthalate | 1 | ND | | 0.0442 | 0.333 | 35.0 |
| 206-44-0 | Fluoranthene | 1 | ND | | 0.0261 | 0.333 | 220. |

ND denotes Not Detected at or above the adjusted Reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and n/a denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (S) subcontract or field.

11/27/06 16:02:09

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02008
Arizona Dept. of Environmental Quality - AZ0621
Louisiana Dept. of Health and Hospitals / Drinking Water - LA090023
Florida Dept. of Health (NELAC) - E87305
Kansas Dept. of Health Environment - E-10306
U.S. Dept. of Agriculture Foreign Soil Permit - S-47276

page 12 of 141



**Pace Analytical***
New Orleans Laboratory

**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02005

**Client:** LEE TECHNICAL SERVICES

| | |
|---|---|
| **Client ID:** C1 | **Site:** None |
| **Project:** UPRR | **Project No.:** 2063683 |
| **Lab ID:** 20479409 | **Matrix:** Soil |
| **Description:** None | **Prep Level:** Soil |
| **Method:** 8270 SVOAs Low Soil | **Units:** mg/kg |
| | **Collected:** 10/18/06 |
| **Prep Factor:** 1 | **Prepared:** 10/24/06 |

| | |
|---|---|
| **Sample Qu:** | |
| **% Moisture:** Not Corrected | |
| **Batch:** 77879 | |
| **Target List:** 8270_SL20 | |
| **Received:** 10/20/06 | |
| **Analyzed:** 10/27/06 17:10 IAY (1) | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 86-73-7 | Fluorene | 1 | ND | | 0.0235 | 0.333 | 230. |
| 87-68-3 | Hexachloro-1,3-butadiene | 1 | ND | | 0.0205 | 0.333 | 0.620 |
| 118-74-1 | Hexachlorobenzene | 1 | ND | | 0.0385 | 0.333 | 0.340 |
| 77-47-4 | Hexachlorocyclopentadiene | 1 | ND | | 0.0248 | 0.333 | 1.40 |
| 67-72-1 | Hexachloroethane | 1 | ND | | 0.0330 | 0.333 | 2.20 |
| 193-39-5 | Indeno(1,2,3-cd)pyrene | 1 | ND | | 0.0234 | 0.333 | 0.620 |
| 78-59-1 | Isophorone | 1 | ND | | 0.0413 | 0.333 | 0.560 |
| 91-57-6 | 2-Methylnaphthalene | 1 | ND | | 0.0423 | 0.333 | 1.70 |
| 91-20-3 | Naphthalene | 1 | ND | | 0.0409 | 0.333 | 1.50 |
| 88-74-4 | 2-Nitroaniline | 1 | ND | | 0.0274 | 0.333 | 1.70 |
| 99-09-2 | 3-Nitroaniline | 1 | ND | | 0.0265 | 0.333 | 1.70 |
| 100-01-6 | 4-Nitroaniline | 1 | ND | | 0.0410 | 0.333 | 1.70 |
| 98-95-3 | Nitrobenzene | 1 | ND | | 0.0209 | 0.333 | 0.330 |
| 100-02-7 | 4-Nitrophenol | 1 | ND | | 0.0315 | 0.333 | 2.60 |
| 621-64-7 | N-Nitroso-di-n-propylamine | 1 | ND | | 0.0489 | 0.333 | 0.330 |
| 86-30-6 | N-Nitrosodiphenylamine | 1 | ND | A10 | 0.0387 | 0.333 | 2.10 |
| 108-60-1 | 2,2'-Oxybis(1-chloropropane) | 1 | ND | | 0.0343 | 0.333 | 0.800 |
| 87-86-5 | Pentachlorophenol | 1 | ND | | 0.0318 | 0.333 | 1.70 |
| 85-01-8 | Phenanthrene | 1 | ND | | 0.0327 | 0.333 | 660. |
| 108-95-2 | Phenol | 1 | ND | | 0.0378 | 0.333 | 11.0 |
| 129-00-0 | Pyrene | 1 | ND | | 0.0363 | 0.333 | 230. |
| 95-94-3 | 1,2,4,5-Tetrachlorobenzene | 1 | ND | | | 0.333 | 1.20 |
| 58-90-2 | 2,3,4,6-Tetrachlorophenol | 1 | ND | | | 0.333 | 31.0 |
| 95-95-4 | 2,4,5-Trichlorophenol | 1 | ND | | 0.0181 | 0.333 | 320. |
| 88-06-2 | 2,4,6-Trichlorophenol | 1 | ND | | 0.0351 | 0.333 | 1.30 |

58 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and n/a denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

14/7/2006 16:02:09
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02005
Arkansas Dept. of Environmental Quality - 88-0851
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060023
Florida Dept. of Health (NELAC) - E87095
Kansas Dept. of Health Environment - E-10296
U.S. Dept. of Agriculture Foreign Soil Permit - S-47370

page 13 of 141



**Pace Analytical***
*New Orleans Laboratory*

# Report of Laboratory Analysis

*Pace Analytical Services, Inc.*
*1000 Riverbend Blvd, Suite F*
*St. Rosa, LA 70087*

*Phone: 504.469.0333*
*Fax: 504.469.0355*
*LELAP R 02006*

**Client:** LEE TECHNICAL SERVICES

| | | | |
|---|---|---|---|
| **Client ID:** C1 | **Site:** None | | |
| **Project:** UPRR | **Project No.:** 2063683 | **Sample Qu:** | |
| **Lab ID:** 20479409 | **Matrix:** Soil | **% Moisture:** Corrected | |
| **Description:** None | **Prep Level:** Soil | **Batch:** 78144 | |
| **Method:** SW8260 Volatiles Tentatively Identified Compounds | **Units:** ug/kg | **Target List:** VOATICSWMED | |
| | **Collected:** 10/18/06 | **Received:** 10/20/06 | |
| **Prep Factor:** 0.02 | **Prepared:** | **Analyzed:** 10/26/06 00:34 DET | |

| CAS Number | Parameter | Dilution | Result | Qa | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| | unknown hydrocarbon(43-57-71) RT 11.17 | 1 | 86.1 | | | | |
| | unknown hydrocarbon(43-57-71) RT 12.1 | 1 | 91.7 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.89 | 1 | 47.5 | | | | |
| | unknown hydrocarbon(43-57-71) RT 12.27 | 1 | 45.3 | | | | |
| | unknown hydrocarbon(43-57-71) RT 12.52 | 1 | 66.8 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.8 | 1 | 75.0 | | | | |
| | unknown hydrocarbon(43-57-71) RT 9.97 | 1 | 44.9 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.98 | 1 | 82.1 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.77 | 1 | 71.9 | | | | |
| | unknown hydrocarbon(43-57-71) RT 12.16 | 1 | 53.0 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.71 | 1 | 69.1 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.08 | 1 | 68.9 | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.59 | 1 | 43.7 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.25 | 1 | 56.2 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.3 | 1 | 181. | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.39 | 1 | 83.9 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.62 | 1 | 88.1 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.68 | 1 | 102. | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.64 | 1 | 110. | | | | |

**19 compound(s) reported**

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qa data qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and n/a denotes not applicable.
Regulatory Soil denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

11/7/2006 16:02:09
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 03-0981
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060023
Florida Dept. of Health (NELAC) - E87898
Kansas Dept. of Health Environment - E-10206
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270

**page 14 of 141**



**Pace Analytical®**
*New Orleans Laboratory*

### Report of Laboratory Analysis

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose , LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02005

| | | | |
|---|---|---|---|
| | | **Client:** LEE TECHNICAL SERVICES | |
| **Client ID:** C1 | | **Site:** None | |
| **Project:** UPRR | | **Project No.:** 2063683 | **Sample Qu:** |
| **Lab ID:** 20479409 | | **Matrix:** Soil | **% Moisture:** Corrected |
| **Description:** None | | **Prep Level:** Soil | **Batch:** 77879 |
| **Method:** SW8270 Semivolatiles Tentatively Identified Compounds | | **Units:** ug/kg | **Target List:** SEMITICSWLOW |
| | | **Collected:** 10/18/06 | **Received:** 10/20/06 |
| **Prep Factor:** 0.03 | | **Prepared:** 10/24/06 | **Analyzed:** 10/27/06 17:10 JAM |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| | unknown RT 3.36 | 1 | 2.16 | | | | |
| | unknown hydrocarbon RT 15.7 | 1 | 3.66 | | | | |
| | Sulfur, mol. (S8) RT 11.2 | 1 | 6.89 | | | | |
| | unknown hydrocarbon RT 14.85 | 1 | 4.14 | | | | |

4 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
Df denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and dry denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (6) Houston, or (9) subcontract or field.

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02005
Arkansas Dept. of Environmental Quality - 05-0091
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060023
Florida Dept. of Health (NELLA-C) - E87685
Kansas Dept. of Health, Environment - E-10196
U.S. Dept. of Agriculture Foreign Soil Permit - S-47370

11/7/2006 16:02:09

page 15 of 141



**Report of Laboratory Analysis**

*Pace Analytical Services, Inc.*
*1000 Riverbend Blvd. Suite F*
*St. Rose, LA 70087*

Phone: 504.469.0333
Fax: 504.469.0355
LELAP # 02006

New Orleans Laboratory

**Client:** LEE TECHNICAL SERVICES

| | | | |
|---|---|---|---|
| **Client ID:** C2 | **Site:** None | | |
| **Project:** UPRR | **Project No.:** 2063683 | **Sample Qu:** | |
| **Lab ID:** 20479410 | **Matrix:** Soil | **% Moisture:** Not Corrected | |
| **Description:** None | **Prep Level:** Soil | **Batch:** 78144 | |
| **Method:** 8260 VOAs Low Soil | **Units:** mg/kg | **Target List:** 8260 SL20 | |
| | **Collected:** 10/18/06 | **Received:** 10/20/06 | |
| **Prep Factor:** 1 | **Prepared:** 10/28/06 | **Analyzed:** 10/28/06 00:36 RMP (1) | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 67-64-1 | Acetone | 5 | ND | D2 | 0.127 | 0.250 | 1.50 |
| 71-43-2 | Benzene | 5 | ND | D2 | 0.00290 | 0.125 | 0.0510 |
| 75-27-4 | Bromodichloromethane | 5 | ND | D2 | 0.00386 | 0.125 | 0.920 |
| 75-25-2 | Bromoform | 5 | ND | D2 | 0.00569 | 0.125 | 1.80 |
| 74-83-9 | Bromomethane | 5 | ND | D2 | 0.0210 | 0.125 | 0.0400 |
| 78-93-3 | 2-Butanone (MEK) | 5 | ND | D2 | 0.0435 | 0.250 | 5.00 |
| 75-15-0 | Carbon disulfide | 5 | ND | D2 | 0.00178 | 0.125 | 11.0 |
| 56-23-5 | Carbon tetrachloride | 5 | ND | D2 | 0.00274 | 0.125 | 0.110 |
| 108-90-7 | Chlorobenzene | 5 | ND | D2 | 0.00316 | 0.125 | 3.00 |
| 75-00-3 | Chloroethane | 5 | ND | D2 | 0.00678 | 0.125 | 0.0350 |
| 67-66-3 | Chloroform | 5 | ND | D2 | 0.00788 | 0.125 | 0.0440 |
| 74-87-3 | Chloromethane | 5 | ND | D2 | 0.00507 | 0.125 | 0.100 |
| 96-12-8 | 1,2-Dibromo-3-chloropropane | 5 | ND | D2 | 0.0422 | 0.125 | 0.0100 |
| 124-48-1 | Dibromochloromethane | 5 | ND | D2 | 0.00396 | 0.125 | 1.00 |
| 75-34-3 | 1,1-Dichloroethane | 5 | ND | D2 | 0.00325 | 0.125 | 7.50 |
| 107-06-2 | 1,2-Dichloroethane | 5 | ND | D2 | 0.00266 | 0.125 | 0.0350 |
| 75-35-4 | 1,1-Dichloroethene | 5 | ND | D2 | 0.00714 | 0.125 | 0.0850 |
| 156-59-2 | cis-1,2-Dichloroethene | 5 | ND | D2 | 0.00442 | 0.125 | 0.490 |
| 156-60-5 | trans-1,2-Dichloroethene | 5 | ND | D2 | 0.00780 | 0.125 | 0.770 |
| 78-87-5 | 1,2-Dichloropropane | 5 | ND | D2 | 0.0136 | 0.125 | 0.0420 |
| 10061-01-5 | cis-1,3-Dichloropropene | 5 | ND | D2 | 0.00422 | 0.125 | 0.0400 |
| 10061-02-6 | trans-1,3-Dichloropropene | 5 | ND | D2 | 0.00422 | 0.125 | 0.0400 |
| 78-83-1 | Isobutanol | 5 | ND | D2 | 0.333 | 6.25 | 30.0 |
| 75-09-2 | Methylene chloride | 5 | 0.227 | D2 | 0.00936 | 0.125 | 0.0170 |
| 108-10-1 | 4-Methyl-2-pentanone (MIBK) | 5 | ND | D2 | 0.0172 | 0.250 | 6.40 |
| 100-42-5 | Styrene | 5 | ND | D2 | 0.00276 | 0.125 | 11.0 |
| 630-20-6 | 1,1,1,2-Tetrachloroethane | 5 | ND | D2 | 0.00832 | 0.125 | 0.0460 |
| 79-34-5 | 1,1,2,2-Tetrachloroethane | 5 | ND | D2 | 0.00484 | 0.125 | 0.00600 |
| 127-18-4 | Tetrachloroethene | 5 | ND | D2 | 0.00390 | 0.125 | 0.180 |
| 108-88-3 | Toluene | 5 | ND | D2 | 0.00211 | 0.125 | 20.0 |
| 100-41-4 | Ethylbenzene | 5 | ND | D2 | 0.00294 | 0.125 | 19.0 |
| 120-82-1 | 1,2,4-Trichlorobenzene | 5 | ND | D2 | 0.00327 | 0.125 | 14.0 |
| 71-55-6 | 1,1,1-Trichloroethane | 5 | ND | D2 | 0.00309 | 0.125 | 4.00 |

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu flags analytes. Specific qualifiers are defined at the end of this report.
For moisture results, not denotes result is not corrected for moisture and is on a dry basis.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Kansas City, (4) Houston, or (5) subcontract or field.

12/7/2006 16:02:09

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 03-007
Louisiana Dept. of Health and Hospitals / Drinking Water - LA040032
Florida Dept. of Health (NELAC) - E87305
Kansas Dept. of Health Environment - E-10246
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270

**page 16 of 141**



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

Client: LEE TECHNICAL SERVICES

| | | | |
|---|---|---|---|
| Client ID: C2 | Site: None | Sample Qu: | |
| Project: UPRR | Project No.: 2063683 | % Moisture: Not Corrected | |
| Lab ID: 20479410 | Matrix: Soil | Batch: 78144 | |
| Description: None | Prep Level: Soil | Target List: 8260_SL20 | |
| Method: 8260 VOAs Low Soil | Units: mg/kg | Collected: 10/18/06 | Received: 10/20/06 |
| Prep Factor: 1 | Prepared: 10/28/06 | Analyzed: 10/28/06 00:36 RMP (1) | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 79-00-5 | 1,1,2-Trichloroethane | 5 | ND | D2 | 0.00410 | 0.125 | 0.0580 |
| 79-01-6 | Trichloroethene | 5 | ND | D2 | 0.00326 | 0.125 | 0.0730 |
| 75-69-4 | Trichlorofluoromethane | 5 | ND | D2 | 0.00878 | 0.125 | 37.0 |
| 75-01-4 | Vinyl chloride | 5 | ND | D2 | 0.00522 | 0.125 | 0.0130 |
| | m&p-Xylene | 5 | ND | D2 | 0.00456 | 0.125 | 18.0 |
| 95-47-6 | o-Xylene | 5 | ND | D2 | 0.02200 | 0.125 | 18.0 |
| 1634-04-4 | Methyl-tert-butyl ether | 5 | ND | D2 | 0.00535 | 0.125 | 0.0770 |

44 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
On this qualifiers, Specific qualifiers are defined at the end of the report.
For tentative results, the tentative report is not corrected for moisture and sub denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

11/7/2006 16:62:09

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0391
Louisiana Dept. of Health and Hospitals / Drinking Water - LA000022
Florida Dept. of Health (NELAC) - E87305
Kansas Dept. of Health Environment - E-10268
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270

page 17 of 141



**Pace Analytical**
New Orleans Laboratory

### Report of Laboratory Analysis

*Pace Analytical Services, Inc.*
*1000 Riverbend Blvd. Suite F*
*St. Rose, LA 70087*

Phone: 504.469.0333
Fax: 504.469.0355
LELAP # 02006

| | | | |
|---|---|---|---|
| | | Client: | LEE TECHNICAL SERVICES |
| Client ID: | C2 | Site: | None |
| Project: | UPRR | Project No.: | 2063683 | Sample Qu: |
| Lab ID: | 20479410 | Matrix: | Soil | % Moisture: Not Corrected |
| Description: | None | Prep Level: | Soil | Batch: 77879 |
| Method: | 8270 SVOAs Low Soil | Units: | mg/kg | Target List: 8270 SL20 |
| | | Collected: | 10/18/06 | Received: 10/20/06 |
| Prep Factor: | 1 | Prepared: | 10/24/06 | Analyzed: 10/27/06 17:35 IAM (1) |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 83-32-9 | Acenaphthene | 4 | ND | D2 | 0.146 | 1.33 | 220. |
| 208-96-8 | Acenaphthylene | 4 | ND | D2 | 0.0878 | 1.33 | 88.0 |
| 62-53-3 | Aniline | 4 | ND | D2 | 0.0963 | 1.33 | 0.0650 |
| 120-12-7 | Anthracene | 4 | ND | D2 | 0.143 | 1.33 | 120. |
| 56-55-3 | Benzo(a)anthracene | 4 | ND | D2 | 0.137 | 1.33 | 0.620 |
| 205-99-2 | Benzo(b)fluoranthene | 4 | ND | D2 | 0.0899 | 1.33 | 0.620 |
| 207-08-9 | Benzo(k)fluoranthene | 4 | ND | D2 | 0.144 | 1.33 | 6.20 |
| 50-32-8 | Benzo(a)pyrene | 4 | ND | D2 | 0.0807 | 1.33 | 0.330 |
| 92-52-4 | Biphenyl (Diphenyl) | 4 | ND | D2 | | 1.33 | 190. |
| 85-68-7 | Butylbenzylphthalate | 4 | ND | D2 | 0.119 | 1.33 | 220. |
| 106-47-8 | 4-Chloroaniline | 4 | ND | D2 | 0.211 | 1.33 | 1.50 |
| 111-44-4 | bis(2-Chloroethyl) ether | 4 | ND | D2 | 0.195 | 1.33 | 0.330 |
| 91-58-7 | 2-Chloronaphthalene | 4 | ND | D2 | 0.157 | 1.33 | 500. |
| 95-57-8 | 2-Chlorophenol | 4 | ND | D2 | 0.147 | 1.33 | 1.40 |
| 218-01-9 | Chrysene | 4 | ND | D2 | 0.0196 | 1.33 | 62.0 |
| 53-70-3 | Dibenz(a,h)anthracene | 4 | ND | D2 | 0.150 | 1.33 | 0.330 |
| 132-64-9 | Dibenzofuran | 4 | ND | D2 | 0.139 | 1.33 | 24.0 |
| 95-50-1 | 1,2-Dichlorobenzene | 4 | ND | D2 | 0.223 | 1.33 | 29.0 |
| 541-73-1 | 1,3-Dichlorobenzene | 4 | ND | D2 | 0.222 | 1.33 | 2.10 |
| 106-46-7 | 1,4-Dichlorobenzene | 4 | ND | D2 | 0.0903 | 1.33 | 5.70 |
| 91-94-1 | 3,3'-Dichlorobenzidine | 4 | ND | D2 | 0.137 | 2.67 | 0.970 |
| 120-83-2 | 2,4-Dichlorophenol | 4 | ND | D2 | 0.124 | 1.33 | 12.0 |
| 84-66-2 | Diethylphthalate | 4 | ND | D2 | 0.143 | 1.33 | 360. |
| 105-67-9 | 2,4-Dimethylphenol | 4 | ND | D2 | 0.171 | 1.33 | 20.0 |
| 131-11-3 | Dimethylphthalate | 4 | ND | D2 | 0.0933 | 1.33 | 1500 |
| 99-65-0 | 1,3-Dinitrobenzene | 4 | ND | D2 | | 1.33 | 0.250 |
| 51-28-5 | 2,4-Dinitrophenol | 4 | ND | D2 | 0.130 | 1.33 | 1.70 |
| 121-14-2 | 2,4-Dinitrotoluene | 4 | ND | D2 | 0.126 | 1.33 | 1.00 |
| 606-20-2 | 2,6-Dinitrotoluene | 4 | ND | D2 | 0.130 | 1.33 | 0.390 |
| 117-84-0 | Di-n-octylphthalate | 4 | ND | D2 | 0.122 | 1.33 | 240. |
| 88-85-7 | Dinoseb | 4 | ND | D2 | | 1.33 | 0.140 |
| 117-81-7 | bis(2-Ethylhexyl)phthalate | 4 | ND | D2 | 0.177 | 1.33 | 35.0 |
| 206-44-0 | Fluoranthene | 4 | ND | D2 | 0.104 | 1.33 | 220. |

11/2/2006 16:02:09

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and is/n denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Health - 88-0651
Louisiana Dept. of Health and Hospitals / Drinking Water - LA06072
Florida Dept. of Health (NELAC) - E87360
Kansas Dept. of Health Environment - E-10266
U.S. Dept. of Agriculture Foreign Soil Permit - S-47376

**page 18 of 141**



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rosa, LA 70087

Phone: 504.469.0333
Fax: 504.469.0556
LELAP # 02006

**Client:** LEE TECHNICAL SERVICES

| | | | |
|---|---|---|---|
| **Client ID:** C2 | **Site:** None | | |
| **Project:** UPRR | **Project No.:** 2063683 | **Sample Qu:** | |
| **Lab ID:** 20479410 | **Matrix:** Soil | **% Moisture:** Not Corrected | |
| **Description:** None | **Prep Level:** Soil | **Batch:** 77879 | |
| **Method:** 8270 SVOAs Low Soil | **Units:** mg/kg | **Target List:** 8270_SL20 | |
| | **Collected:** 10/18/06 | **Received:** 10/20/06 | |
| **Prep Factor:** 1 | **Prepared:** 10/24/06 | **Analyzed:** 10/27/06 17:35 JAM(1) | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 86-73-7 | Fluorene | 4 | ND | D2 | 0.0941 | 1.33 | 230. |
| 87-68-3 | Hexachloro-1,3-butadiene | 4 | ND | D2 | 0.0811 | 1.33 | 0.820 |
| 118-74-1 | Hexachlorobenzene | 4 | ND | D2 | 0.154 | 1.33 | 0.340 |
| 77-47-4 | Hexachlorocyclopentadiene | 4 | ND | D2 | 0.0992 | 1.33 | 1.40 |
| 67-72-1 | Hexachloroethane | 4 | ND | D2 | 0.132 | 1.33 | 2.20 |
| 193-39-5 | Indeno(1,2,3-cd)pyrene | 4 | ND | D2 | 0.0934 | 1.33 | 0.620 |
| 78-59-1 | Isophorone | 4 | ND | D2 | 0.165 | 1.33 | 0.560 |
| 91-57-6 | 2-Methylnaphthalene | 4 | ND | D2 | 0.169 | 1.33 | 1.70 |
| 91-20-3 | Naphthalene | 4 | ND | D2 | 0.164 | 1.33 | 1.50 |
| 88-74-4 | 2-Nitroaniline | 4 | ND | D2 | 0.110 | 1.33 | 1.70 |
| 99-09-2 | 3-Nitroaniline | 4 | ND | D2 | 0.106 | 1.33 | 1.70 |
| 100-01-6 | 4-Nitroaniline | 4 | ND | D2 | 0.164 | 1.33 | 1.70 |
| 98-95-3 | Nitrobenzene | 4 | ND | D2 | 0.0837 | 1.33 | 0.330 |
| 100-02-7 | 4-Nitrophenol | 4 | ND | D2 | 0.126 | 1.33 | 2.60 |
| 621-64-7 | N-Nitroso-di-n-propylamine | 4 | ND | D2 | 0.196 | 1.33 | 0.330 |
| 86-30-6 | N-Nitrosodiphenylamine | 4 | ND | D2 | 0.155 | 1.33 | 2.10 |
| 108-60-1 | 2,2'-Oxybis(1-chloropropane) | 4 | ND | D2 | 0.137 | 1.33 | 0.800 |
| 87-86-5 | Pentachlorophenol | 4 | ND | D2 | 0.127 | 1.33 | 1.70 |
| 85-01-8 | Phenanthrene | 4 | ND | D2 | 0.131 | 1.33 | 660. |
| 108-95-2 | Phenol | 4 | ND | D2 | 0.151 | 1.33 | 11.0 |
| 129-00-0 | Pyrene | 4 | ND | D2 | 0.145 | 1.33 | 230. |
| 95-94-3 | 1,2,4,5-Tetrachlorobenzene | 4 | ND | D2 | | 1.33 | 1.20 |
| 58-90-2 | 2,3,4,6-Tetrachlorophenol | 4 | ND | D2 | | 1.33 | 31.0 |
| 95-95-4 | 2,4,5-Trichlorophenol | 4 | ND | D2 | 0.0723 | 1.33 | 320. |
| 88-06-2 | 2,4,6-Trichlorophenol | 4 | ND | D2 | 0.140 | 1.33 | 1.30 |

58 component(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and dry denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (0) subcontract or field.

11/7/2006 16:02:09

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0981
Louisiana Dept. of Health and Hospitals / Drinking Water - LA040023
Florida Dept. of Health (NELAC) - E87885
Kansas Dept. of Health Environment - E-10286
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270



**Pace Analytical***
*New Orleans Laboratory*

### Report of Laboratory Analysis

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose , LA 70087

Phone: 504.489.0333
Fax: 504.469.0355
LELAP # 02006

Client: **LEE TECHNICAL SERVICES**

| | | | |
|---|---|---|---|
| Client ID: C2 | Site: None | Sample Qu: | |
| Project: UPRR | Project No.: 2063683 | % Moisture: Corrected | |
| Lab ID: 20479410 | Matrix: Soil | Batch: 78144 | |
| Description: None | Prep Level: Soil | Target List: VOATICSWMED | |
| Method: SW8260 Volatiles Tentatively Identified Compounds | Units: ug/kg | | |
| | Collected: 10/18/06 | Received: 10/20/06 | |
| Prep Factor: 0.02 | Prepared: | Analyzed: 10/28/06 00:36 DET | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| | unknown hydrocarbon(43-57-71) RT 10.25 | 1 | 134. | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.32 | 1 | 131. | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.46 | 1 | 140. | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.54 | 1 | 217. | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.64 | 1 | 187. | | | | |
| | unknown hydrocarbon(43-57-71) RT 9.97 | 1 | 218. | | | | |
| | unknown hydrocarbon(43-57-71) RT 12.11 | 1 | 182. | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.99 | 1 | 171. | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.81 | 1 | 160. | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.77 | 1 | 154. | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.69 | 1 | 242. | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.59 | 1 | 159. | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.4 | 1 | 204. | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.31 | 1 | 521. | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.26 | 1 | 143. | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.18 | 1 | 300. | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.09 | 1 | 184. | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.65 | 1 | 299. | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.72 | 1 | 195. | | | | |

19 compound(s) reported.

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For mold/tar results, wet denotes result is not corrected for moisture and n/a denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (9) subcontract or field.

11/3/2006 16:02:09
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 04-0361
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060023
Florida Dept. of Health (NELAC) - E87395
Kansas Dept. of Health Environment - E-10296
U.S. Dept. of Agriculture Foreign Soil Permit - S-47370

page 20 of 141



**Pace Analytical** *
New Orleans Laboratory

### Report of Laboratory Analysis

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose, LA 70087

Phone: 504.469.0233
Fax: 504.469.0555
LELAP # 02006

Client: LEE TECHNICAL SERVICES

| | | | |
|---|---|---|---|
| Client ID: C2 | Site: None | |
| Project: UPRR | Project No.: 2063683 | Sample Qu: |
| Lab ID: 20479410 | Matrix: Soil | % Moisture: Corrected |
| Description: None | Prep Level: Soil | Batch: 77879 |
| Method: SW8270 Semivolatiles Tentatively Identified Compounds | Units: ug/kg | Target List: SEMITICSWLOW |
| | Collected: 10/18/06 | Received: 10/20/06 |
| Prep Factor: 0.03 | Prepared: 10/24/06 | Analyzed: 10/27/06 17:35 JAM |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| | unknown hydrocarbon RT 6.31 | 1 | 5.23 | | | | |
| | unknown hydrocarbon RT 6.72 | 1 | 5.03 | | | | |
| | unknown hydrocarbon RT 8.43 | 1 | 7.84 | | | | |
| | unknown hydrocarbon RT 8.34 | 1 | 6.99 | | | | |
| | unknown hydrocarbon RT 7.83 | 1 | 19.0 | | | | |
| | unknown hydrocarbon RT 7.76 | 1 | 5.01 | | | | |
| | unknown hydrocarbon RT 7.65 | 1 | 4.23 | | | | |
| | unknown hydrocarbon RT 7.57 | 1 | 12.5 | | | | |
| | unknown hydrocarbon RT 7.29 | 1 | 4.32 | | | | |
| | unknown hydrocarbon RT 7.19 | 1 | 7.06 | | | | |
| | unknown hydrocarbon RT 5.99 | 1 | 3.08 | | | | |
| | unknown hydrocarbon RT 6.98 | 1 | 5.55 | | | | |
| | unknown hydrocarbon RT 16.04 | 1 | 20.0 | | | | |
| | unknown hydrocarbon RT 6.08 | 1 | 6.17 | | | | |
| | unknown hydrocarbon RT 5.81 | 1 | 3.95 | | | | |
| | unknown hydrocarbon RT 5.62 | 1 | 8.40 | | | | |
| | unknown hydrocarbon RT 5.25 | 1 | 6.69 | | | | |
| | unknown hydrocarbon RT 4.99 | 1 | 2.21 | | | | |
| | unknown hydrocarbon RT 4.84 | 1 | 2.53 | | | | |
| | unknown hydrocarbon RT 4.71 | 1 | 2.23 | | | | |

19 compound20 reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu-Data qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet dryness result is not corrected for moisture nor are dryness not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

11/3/2006 16 02 09
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 08-006-1
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060012
Florida Dept. of Health (NELAC) - E87255
Kansas Dept. of Health  Environment - E-10206
U.S. Dept. of Agriculture Foreign Soil Permit - S-47370

page 21 of 141



**Pace Analytical®**
New Orleans Laboratory

**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose , LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

Client: LEE TECHNICAL SERVICES

| | | | | |
|---|---|---|---|---|
| Client ID: C3 | | Site: None | | |
| Project: UPRR | | Project No.: 2063683 | Sample Qu: | |
| Lab ID: 20479411 | | Matrix: Soil | % Moisture: Not Corrected | |
| Description: None | | Prep Level: Soil | Batch: 78240 | |
| Method: 8260 VOAs Med Soil | | Units: mg/kg | Target List: 8260M SL20 | |
| | | Collected: 10/18/06 | Received: 10/20/06 | |
| Prep Factor: 1 | | Prepared: 10/27/06 | Analyzed: 10/30/06 21:54 DET (t) | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 67-64-1 | Acetone | 1 | ND | A11,P5 | 0.184 | 0.500 | 1.50 |
| 71-43-2 | Benzene | 1 | 0.0695J | P5 | 0.00400 | 0.250 | 0.0310 |
| 75-27-4 | Bromodichloromethane | 1 | ND | P5 | 0.00572 | 0.250 | 0.920 |
| 75-25-2 | Bromoform | 1 | ND | P5 | 0.0143 | 0.250 | 1.89 |
| 74-83-9 | Bromomethane | 1 | ND | P5 | 0.0102 | 0.250 | 0.0400 |
| 78-93-3 | 2-Butanone (MEK) | 1 | ND | A11,P5 | 0.0769 | 0.500 | 5.00 |
| 75-15-0 | Carbon disulfide | 1 | ND | P5 | 0.00632 | 0.250 | 11.0 |
| 56-23-5 | Carbon tetrachloride | 1 | ND | P5 | 0.00778 | 0.250 | 0.110 |
| 108-90-7 | Chlorobenzene | 1 | ND | P5 | 0.00710 | 0.250 | 3.00 |
| 75-00-3 | Chloroethane | 1 | ND | P5 | 0.0136 | 0.250 | 0.0350 |
| 67-66-3 | Chloroform | 1 | ND | P5 | 0.00446 | 0.250 | 0.0440 |
| 74-87-3 | Chloromethane | 1 | ND | P5 | 0.0116 | 0.250 | 0.100 |
| 96-12-8 | 1,2-Dibromo-3-chloropropane | 1 | ND | P5 | | 0.250 | 0.0100 |
| 124-48-1 | Dibromochloromethane | 1 | ND | P5 | 0.00874 | 0.250 | 1.00 |
| 75-34-3 | 1,1-Dichloroethane | 1 | ND | P5 | 0.00710 | 0.250 | 7.50 |
| 107-06-2 | 1,2-Dichloroethane | 1 | ND | P5 | 0.00709 | 0.250 | 0.0350 |
| 75-35-4 | 1,1-Dichloroethene | 1 | ND | P5 | 0.0154 | 0.250 | 0.0850 |
| 156-59-2 | cis-1,2-Dichloroethene | 1 | ND | P5 | 0.00697 | 0.250 | 0.490 |
| 156-60-5 | trans-1,2-Dichloroethene | 1 | ND | P5 | 0.00779 | 0.250 | 0.770 |
| 78-87-5 | 1,2-Dichloropropane | 1 | ND | P5 | 0.0317 | 0.250 | 0.0420 |
| 10061-01-5 | cis-1,3-Dichloropropene | 1 | ND | P5 | 0.00763 | 0.250 | 0.0400 |
| 10061-02-6 | trans-1,3-Dichloropropene | 1 | ND | P5 | 0.00686 | 0.250 | 0.0400 |
| 78-83-1 | Isobutanol | 1 | ND | P5 | 1.42 | 12.5 | 30.0 |
| 75-09-2 | Methylene chloride | 1 | 0.0575J | A11,P5 | 0.0446 | 0.250 | 0.0170 |
| 108-10-1 | 4-Methyl-2-pentanone (MIBK) | 1 | ND | P5 | 0.0282 | 0.500 | 6.40 |
| 100-42-5 | Styrene | 1 | ND | P5 | 0.00524 | 0.250 | 11.0 |
| 630-20-6 | 1,1,1,2-Tetrachloroethane | 1 | ND | P5 | 0.00860 | 0.250 | 0.0460 |
| 79-34-5 | 1,1,2,2-Tetrachloroethane | 1 | ND | P5 | 0.0108 | 0.250 | 0.00600 |
| 127-18-4 | Tetrachloroethene | 1 | ND | P5 | 0.00790 | 0.250 | 0.180 |
| 108-88-3 | Toluene | 1 | 0.211 J | P5 | 0.00446 | 0.250 | 20.0 |
| 100-41-4 | Ethylbenzene | 1 | 0.0675J | P5 | 0.000838 | 0.250 | 19.0 |
| 120-82-1 | 1,2,4-Trichlorobenzene | 1 | ND | P5 | 0.00870 | 0.250 | 14.0 |
| 71-55-6 | 1,1,1-Trichloroethane | 1 | ND | P5 | 0.00756 | 0.250 | 4.00 |

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu flags qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and air dryness not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis pertinent to (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

11/7/2006 16:02:09
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0481
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060023
Florida Dept. of Health (NELAC) - E87085
Kansas Dept. of Health Environmental - E-10266
U.S. Dept. of Agriculture Foreign Soil Permit - S-47278

page 22 of 141



**Report of Laboratory Analysis**

*Pace Analytical Services, Inc.*
1000 Riverbend Blvd, Suite F
St. Rose , LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

Client: **LEE TECHNICAL SERVICES**

| | | | | |
|---|---|---|---|---|
| Client ID: **C3** | | Site: **None** | | |
| Project: **UPRR** | | Project No.: **2063683** | Sample Qu: | |
| Lab ID: **20479411** | | Matrix: **Soil** | % Moisture: **Not Corrected** | |
| Description: **None** | | Prep Level: **Soil** | Batch: **78240** | |
| Method: **8260 VOAs Med Soil** | | Units: **mg/kg** | Target List: **8260M SL20** | |
| | | Collected: **10/18/06** | Received: **10/20/06** | |
| Prep Factor: **1** | | Prepared: **10/27/06** | Analyzed: **10/30/06 21:54** DET(1) | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 79-00-5 | 1,1,2-Trichloroethane | 1 | ND | P5 | 0.00844 | 0.250 | 0.0580 |
| 79-01-6 | Trichloroethene | 1 | ND | P5 | 0.00864 | 0.250 | 0.0730 |
| 75-69-4 | Trichlorofluoromethane | 1 | ND | P5 | 0.0247 | 0.250 | 37.0 |
| 75-01-4 | Vinyl chloride | 1 | ND | P5 | 0.00556 | 0.250 | 0.0130 |
| | m&p-Xylene | 1 | 0.206 J | P5 | 0.00151 | 0.250 | 18.0 |
| 95-47-6 | o-Xylene | 1 | 0.0725J | P5 | 0.00176 | 0.250 | 18.0 |
| 1634-04-4 | Methyl-tert-butyl ether | 1 | ND | P5 | 0.00104 | 0.250 | 0.0770 |

*40 compound(s) reported*

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu date qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and n/a denotes not applicable.
Regulatory Limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Kansas City, (4) Houston, or (8) subcontract or field.

11/7/2006 16:02:09
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 89-0161
Louisiana Dept. of Health and Hospitals / Drinking Water - LA00023
Florida Dept. of Health (NELAC) - E87395
Kansas Dept. of Health  Environment - E-10204
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270


**Pace Analytical***
New Orleans Laboratory

# Report of Laboratory Analysis

Pace Analytical Services, Inc.
1000 Riverbend Blvd, Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

**Client:** LEE TECHNICAL SERVICES

| | |
|---|---|
| **Client ID:** C3 | **Site:** None |
| **Project:** UPRR | **Project No.:** 2063683 | **Sample Qu:** |
| **Lab ID:** 20479411 | **Matrix:** Soil | **% Moisture:** Not Corrected |
| **Description:** None | **Prep Level:** Soil | **Batch:** 77879 |
| **Method:** 8270 SVOAs Low Soil | **Units:** mg/kg | **Target List:** 8270_SL20 |
| | **Collected:** 10/18/06 | **Received:** 10/20/06 |
| **Prep Factor:** 1 | **Prepared:** 10/24/06 | **Analyzed:** 10/27/06 18:26 JAM (1) |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 83-32-9 | Acenaphthene | 4 | ND | D2 | 0.146 | 1.33 | 220. |
| 208-96-8 | Acenaphthylene | 4 | ND | D2 | 0.0878 | 1.33 | 88.0 |
| 62-53-3 | Aniline | 4 | ND | D2 | 0.0963 | 1.33 | 0.0650 |
| 120-12-7 | Anthracene | 4 | ND | D2 | 0.143 | 1.33 | 120. |
| 56-55-3 | Benzo(a)anthracene | 4 | ND | D2 | 0.137 | 1.33 | 0.620 |
| 205-99-2 | Benzo(b)fluoranthene | 4 | ND | D2 | 0.0899 | 1.33 | 0.620 |
| 207-08-9 | Benzo(k)fluoranthene | 4 | ND | D2 | 0.144 | 1.33 | 6.20 |
| 50-32-8 | Benzo(a)pyrene | 4 | ND | D2 | 0.0807 | 1.33 | 0.330 |
| 92-52-4 | Biphenyl (Diphenyl) | 4 | ND | D2 | | 1.33 | 190. |
| 85-68-7 | Butylbenzylphthalate | 4 | ND | D2 | 0.119 | 1.33 | 220. |
| 106-47-8 | 4-Chloroaniline | 4 | ND | D2 | 0.211 | 1.33 | 1.50 |
| 111-44-4 | bis(2-Chloroethyl) ether | 4 | ND | D2 | 0.195 | 1.33 | 0.330 |
| 91-58-7 | 2-Chloronaphthalene | 4 | ND | D2 | 0.157 | 1.33 | 500. |
| 95-57-8 | 2-Chlorophenol | 4 | ND | D2 | 0.147 | 1.33 | 1.40 |
| 218-01-9 | Chrysene | 4 | ND | D2 | 0.0796 | 1.33 | 62.0 |
| 53-70-3 | Dibenz(a,h)anthracene | 4 | ND | D2 | 0.150 | 1.33 | 0.330 |
| 132-64-9 | Dibenzofuran | 4 | ND | D2 | 0.139 | 1.33 | 24.0 |
| 95-50-1 | 1,2-Dichlorobenzene | 4 | ND | D2 | 0.223 | 1.33 | 29.0 |
| 541-73-1 | 1,3-Dichlorobenzene | 4 | ND | D2 | 0.222 | 1.33 | 2.10 |
| 106-46-7 | 1,4-Dichlorobenzene | 4 | ND | D2 | 0.0903 | 1.33 | 5.70 |
| 91-94-1 | 3,3'-Dichlorobenzidine | 4 | ND | D2 | 0.137 | 2.67 | 0.970 |
| 120-83-2 | 2,4-Dichlorophenol | 4 | ND | D2 | 0.124 | 1.33 | 12.0 |
| 84-66-2 | Diethylphthalate | 4 | ND | D2 | 0.143 | 1.33 | 360. |
| 105-67-9 | 2,4-Dimethylphenol | 4 | ND | D2 | 0.171 | 1.33 | 20.0 |
| 131-11-3 | Dimethylphthalate | 4 | ND | D2 | 0.0933 | 1.33 | 1500 |
| 99-65-0 | 1,3-Dinitrobenzene | 4 | ND | D2 | | 1.33 | 0.250 |
| 51-28-5 | 2,4-Dinitrophenol | 4 | ND | D2 | 0.130 | 1.33 | 1.70 |
| 121-14-2 | 2,4-Dinitrotoluene | 4 | ND | D2 | 0.126 | 1.33 | 1.00 |
| 606-20-2 | 2,6-Dinitrotoluene | 4 | ND | D2 | 0.330 | 1.33 | 0.390 |
| 117-84-0 | Di-n-octylphthalate | 4 | ND | D2 | 0.122 | 1.33 | 240. |
| 88-85-7 | Dinoseb | 4 | ND | D2 | | 1.33 | 0.140 |
| 117-81-7 | bis(2-Ethylhexyl)phthalate | 4 | ND | D2 | 0.177 | 1.33 | 35.0 |
| 206-44-0 | Fluoranthene | 4 | 0.183 | J D2 | 0.104 | 1.33 | 220. |

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
On Data qualifiers. Specific qualifiers are defined at the end of this report.
For moisture results, wet denotes result is not corrected for moisture and dry denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (8) subcontract or field.

11/7/2006 16:02:10
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0607
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060022
Florida Dept. of Health (NELAC) - E87085
Kansas Dept. of Health Environment - E-10206
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270



**Pace Analytical**
New Orleans Laboratory

# Report of Laboratory Analysis

*Pace Analytical Services, Inc.*
1000 Riverbend Blvd. Suite F
St. Rose, LA 70087

*Phone: 504.469.0333*
*Fax: 504.469.0555*
*LELAP # 02006*

**Client:** LEE TECHNICAL SERVICES

| | |
|---|---|
| **Client ID:** C3 | **Site:** None |
| **Project:** UPRR | **Project No.:** 2063683 | **Sample Qu:** |
| **Lab ID:** 20479411 | **Matrix:** Soil | **% Moisture:** Not Corrected |
| **Description:** None | **Prep Level:** Soil | **Batch:** 77879 |
| **Method:** 8270 SVOAs Low Soil | **Units:** mg/kg | **Target List:** 8270_SL20 |
| | **Collected:** 10/18/06 | **Received:** 10/20/06 |
| **Prep Factor:** 1 | **Prepared:** 10/24/06 | **Analyzed:** 10/27/06 18:26 JAH(1) |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 86-73-7 | Fluorene | 4 | ND | D2 | 0.0941 | 1.33 | 230. |
| 87-68-3 | Hexachloro-1,3-butadiene | 4 | ND | D2 | 0.0811 | 1.33 | 0.820 |
| 118-74-1 | Hexachlorobenzene | 4 | ND | D2 | 0.154 | 1.33 | 0.340 |
| 77-47-4 | Hexachlorocyclopentadiene | 4 | ND | D2 | 0.0992 | 1.33 | 1.40 |
| 67-72-1 | Hexachloroethane | 4 | ND | D2 | 0.132 | 1.33 | 2.20 |
| 193-39-5 | Indeno(1,2,3-cd)pyrene | 4 | ND | D2 | 0.0934 | 1.33 | 0.620 |
| 78-59-1 | Isophorone | 4 | ND | D2 | 0.165 | 1.33 | 0.560 |
| 91-57-6 | 2-Methylnaphthalene | 4 | 0.231 | J D2 | 0.169 | 1.33 | 1.70 |
| 91-20-3 | Naphthalene | 4 | ND | D2 | 0.164 | 1.33 | 1.50 |
| 88-74-4 | 2-Nitroaniline | 4 | ND | D2 | 0.110 | 1.33 | 1.70 |
| 99-09-2 | 3-Nitroaniline | 4 | ND | D2 | 0.106 | 1.33 | 1.70 |
| 100-01-6 | 4-Nitroaniline | 4 | ND | D2 | 0.164 | 1.33 | 1.70 |
| 98-95-3 | Nitrobenzene | 4 | ND | D2 | 0.0837 | 1.33 | 0.330 |
| 100-02-7 | 4-Nitrophenol | 4 | ND | D2 | 0.126 | 1.33 | 2.60 |
| 621-64-7 | N-Nitroso-di-n-propylamine | 4 | ND | D2 | 0.196 | 1.33 | 0.330 |
| 86-30-6 | N-Nitrosodiphenylamine | 4 | ND | D2 | 0.155 | 1.33 | 2.10 |
| 108-60-1 | 2,2'-Oxybis(1-chloropropane) | 4 | ND | D2 | 0.137 | 1.33 | 0.800 |
| 87-86-5 | Pentachlorophenol | 4 | ND | D2 | 0.127 | 1.33 | 1.70 |
| 85-01-8 | Phenanthrene | 4 | 0.241 | J D2 | 0.131 | 1.33 | 660. |
| 108-95-2 | Phenol | 4 | ND | D2 | 0.151 | 1.33 | 11.0 |
| 129-00-0 | Pyrene | 4 | 0.753 | J D2 | 0.145 | 1.33 | 230. |
| 95-94-3 | 1,2,4,5-Tetrachlorobenzene | 4 | ND | D2 | | 1.33 | 1.20 |
| 58-90-2 | 2,3,4,6-Tetrachlorophenol | 4 | ND | D2 | | 1.33 | 31.0 |
| 95-95-4 | 2,4,5-Trichlorophenol | 4 | ND | D2 | 0.0723 | 1.33 | 320. |
| 88-06-2 | 2,4,6-Trichlorophenol | 4 | ND | D2 | 0.140 | 1.33 | 1.30 |

58 component(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and n/a denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

10/3/2006 14:02:06

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 06-0601
Louisiana Dept. of Health and Hospitals / Drinking Water - LA040611
Florida Dept. of Health (NELAC) - E87303
Kansas Dept. of Health Environment - E-10208
U.S. Dept. of Agriculture Foreign Soil Permit - S-47310

page 25 of 141



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd, Suite F
St. Rose , LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

Client: LEE TECHNICAL SERVICES

| | | | |
|---|---|---|---|
| Client ID: C3 | Site: None | |
| Project: UPRR | Project No.: 2063683 | Sample Qu: |
| Lab ID: 20479411 | Matrix: Soil | % Moisture: Corrected |
| Description: None | Prep Level: Soil | Batch: 78240 |
| Method: SW8260 Volatiles Tentatively Identified Compounds | Units: ug/kg | Target List: VOATICSWMED |
| | Collected: 10/18/06 | Received: 10/20/06 |
| Prep Factor: 0.02 | Prepared: | Analyzed: 10/30/06 21:54 DET |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| | Alkyl benzene(91-105-134) RT 5.82 | 1 | 4.02 | | | | |
| | Alkyl benzene(91-105-134) RT 11.18 | 1 | 4.49 | | | | |
| | Alkyl benzene(91-105-134) RT 10.34 | 1 | 7.03 | | | | |
| | Alkyl benzene(91-105-134) RT 10.27 | 1 | 2.44 | | | | |
| | septa bleed RT 10.21 | 1 | 5.37 | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.59 | 1 | 2.47 | | | | |
| | unknown hydrocarbon(43-57-71) RT 1.09 | 1 | 4.79 | | | | |
| | unknown hydrocarbon(43-57-71) RT 1.68 | 1 | 2.18 | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.05 | 1 | 12.9 | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.23 | 1 | 3.80 | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.31 | 1 | 3.97 | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.45 | 1 | 2.50 | | | | |
| | unknown hydrocarbon(43-57-71) RT 9.81 | 1 | 2.38 | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.53 | 1 | 9.71 | | | | |
| | unknown hydrocarbon(43-57-71) RT 9.7 | 1 | 5.51 | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.76 | 1 | 1.93 | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.99 | 1 | 3.44 | | | | |
| | unknown hydrocarbon(43-57-71) RT 8.31 | 1 | 5.93 | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.49 | 1 | 4.09 | | | | |
| | unknown hydrocarbon(43-57-71) RT 8.49 | 1 | 2.82 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.08 | 1 | 7.40 | | | | |
| | unknown hydrocarbon(43-57-71) RT 8.22 | 1 | 2.32 | | | | |
| | unknown hydrocarbon(43-57-71) RT 6.02 | 1 | 2.59 | | | | |
| | unknown hydrocarbon(43-57-71) RT 2.66 | 1 | 3.56 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.3 | 1 | 12.8 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.24 | 1 | 6.12 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.15 | 1 | 6.39 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.11 | 1 | 1.84 | | | | |
| | unknown hydrocarbon(43-57-71) RT 9.3 | 1 | 4.64 | | | | |

29 component(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limits is corrected for sample size, dilution and moisture content if applicable.
Qu this qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet dissolm result is not corrected for moisture and air fusstso not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Rester City, (4) Houston, or (5) subcontract or field.

11/3/2006 16:02:19

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0681
Louisiana Dept. of Health and Hospitals / Drinking Water - LA960023
Florida Dept. of Health (NELAC) - E87382
Kansas Dept. of Health Environment - E-10246
U.S. Dept. of Agriculture Foreign Soil Permit - S-47379

page 26 of 141


**Pace Analytical**
New Orleans Laboratory

### Report of Laboratory Analysis

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

**Client:** LEE TECHNICAL SERVICES

| | | | |
|---|---|---|---|
| **Client ID:** C3 | **Site:** None | | |
| **Project:** UPRR | **Project No.:** 2063683 | **Sample Qu:** | |
| **Lab ID:** 20479411 | **Matrix:** Soil | **% Moisture:** Corrected | |
| **Description:** None | **Prep Level:** Soil | **Batch:** 77879 | |
| **Method:** SW8270 Semivolatiles Tentatively Identified Compounds | **Units:** ug/kg | **Target List:** SEMITICSWLOW | |
| | **Collected:** 10/18/06 | **Received:** 10/20/06 | |
| **Prep Factor:** 0.03 | **Prepared:** 10/24/06 | **Analyzed:** 10/27/06 18:26 JAM | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| | unknown hydrocarbon RT 6.53 | 1 | 4.47 | | | | |
| | unknown hydrocarbon RT 8.43 | 1 | 6.32 | | | | |
| | unknown hydrocarbon RT 8.34 | 1 | 5.80 | | | | |
| | unknown hydrocarbon RT 7.82 | 1 | 12.1 | | | | |
| | unknown hydrocarbon RT 7.71 | 1 | 2.05 | | | | |
| | unknown hydrocarbon RT 7.57 | 1 | 6.47 | | | | |
| | unknown hydrocarbon RT 7.19 | 1 | 5.43 | | | | |
| | unknown hydrocarbon RT 6.98 | 1 | 4.21 | | | | |
| | unknown hydrocarbon RT 5.62 | 1 | 3.19 | | | | |
| | unknown hydrocarbon RT 6.46 | 1 | 4.15 | | | | |
| | unknown hydrocarbon RT 6.08 | 1 | 3.36 | | | | |
| | unknown hydrocarbon RT 5.81 | 1 | 2.72 | | | | |
| | unknown hydrocarbon RT 6.37 | 1 | 3.77 | | | | |
| | unknown hydrocarbon RT 5.25 | 1 | 3.30 | | | | |
| | unknown hydrocarbon RT 4.38 | 1 | 2.70 | | | | |
| | unknown hydrocarbon RT 16.05 | 1 | 9.65 | | | | |
| | unknown hydrocarbon RT 15.7 | 1 | 20.0 | | | | |
| | unknown hydrocarbon RT 6.02 | 1 | 4.67 | | | | |

18 compound(s) reported

ND denotes Not Detected at or above the adjusting reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu data qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and wis denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-reported notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

11/1/2006 16:02:18
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0627
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060033
Florida Dept. of Health (NELAC) - E87395
Kansas Dept. of Health Environment - E-10396
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270

page 27 of 141



**Pace Analytical**
New Orleans Laboratory

**Report of Laboratory Analysis**

*Pace Analytical Services, Inc.*
*1000 Riverbend Blvd, Suite F*
*St. Rosa, LA 70087*

*Phone: 504.469.0333*
*Fax: 504.469.0555*
*LELAP # 02006*

Client: LEE TECHNICAL SERVICES

| | | | | |
|---|---|---|---|---|
| Client ID: C4 | | Site: None | | |
| Project: UPRR | | Project No.: 2063683 | Sample Qu: | |
| Lab ID: 20479412 | | Matrix: Soil | % Moisture: Not Corrected | |
| Description: None | | Prep Level: Soil | Batch: 78240 | |
| Method: 8260 VOAs Med Soil | | Units: mg/kg | Target List: 8260M SL20 | |
| | | Collected: 10/18/06 | Received: 10/20/06 | |
| Prep Factor: 1 | | Prepared: 10/27/06 | Analyzed: 10/30/06 22:16 DET (1) | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 67-64-1 | Acetone | 1 | 0.488 J | A11,P5 | 0.184 | 0.500 | 1.50 |
| 71-43-2 | Benzene | 1 | ND | P5 | 0.00400 | 0.250 | 0.0510 |
| 75-27-4 | Bromodichloromethane | 1 | ND | P5 | 0.00552 | 0.250 | 0.920 |
| 75-25-2 | Bromoform | 1 | ND | P5 | 0.0143 | 0.250 | 1.80 |
| 74-83-9 | Bromomethane | 1 | ND | P5 | 0.0102 | 0.250 | 0.0400 |
| 78-93-3 | 2-Butanone (MEK) | 1 | ND | A11,P5 | 0.0769 | 0.500 | 5.00 |
| 75-15-0 | Carbon disulfide | 1 | ND | P5 | 0.00632 | 0.250 | 11.0 |
| 56-23-5 | Carbon tetrachloride | 1 | ND | P5 | 0.00778 | 0.250 | 0.110 |
| 108-90-7 | Chlorobenzene | 1 | ND | P5 | 0.00910 | 0.250 | 3.00 |
| 75-00-3 | Chloroethane | 1 | ND | P5 | 0.0136 | 0.250 | 0.0350 |
| 67-66-3 | Chloroform | 1 | ND | P5 | 0.00446 | 0.250 | 0.0440 |
| 74-87-3 | Chloromethane | 1 | ND | P5 | 0.0116 | 0.250 | 0.100 |
| 96-12-8 | 1,2-Dibromo-3-chloropropane | 1 | ND | P5 | | 0.250 | 0.0100 |
| 124-48-1 | Dibromochloromethane | 1 | ND | P5 | 0.00874 | 0.250 | 1.00 |
| 75-34-3 | 1,1-Dichloroethane | 1 | ND | P5 | 0.00720 | 0.250 | 7.50 |
| 107-06-2 | 1,2-Dichloroethane | 1 | ND | P5 | 0.00709 | 0.250 | 0.0350 |
| 75-35-4 | 1,1-Dichloroethene | 1 | ND | P5 | 0.0154 | 0.250 | 0.0850 |
| 156-59-2 | cis-1,2-Dichloroethene | 1 | ND | P5 | 0.00697 | 0.250 | 0.490 |
| 156-60-5 | trans-1,2-Dichloroethene | 1 | ND | P5 | 0.00779 | 0.250 | 0.770 |
| 78-87-5 | 1,2-Dichloropropane | 1 | ND | P5 | 0.0317 | 0.250 | 0.0420 |
| 10061-01-5 | cis-1,3-Dichloropropene | 1 | ND | P5 | 0.00763 | 0.250 | 0.0400 |
| 10061-02-6 | trans-1,3-Dichloropropene | 1 | ND | P5 | 0.00486 | 0.250 | 0.0400 |
| 78-83-1 | Isobutanol | 1 | ND | P5 | 1.42 | 12.5 | 30.0 |
| 75-09-2 | Methylene chloride | 1 | 0.0565J | A11,P5 | 0.0446 | 0.250 | 0.0170 |
| 108-10-1 | 4-Methyl-2-pentanone (MIBK) | 1 | ND | P5 | 0.0282 | 0.500 | 6.40 |
| 100-42-5 | Styrene | 1 | ND | P5 | 0.00524 | 0.250 | 11.0 |
| 630-20-6 | 1,1,1,2-Tetrachloroethane | 1 | ND | P5 | 0.00860 | 0.250 | 0.0460 |
| 79-34-5 | 1,1,2,2-Tetrachloroethane | 1 | ND | P5 | 0.0108 | 0.250 | 0.00600 |
| 127-18-4 | Tetrachloroethene | 1 | ND | P5 | 0.00790 | 0.250 | 0.180 |
| 108-88-3 | Toluene | 1 | 0.0445J | P5 | 0.00446 | 0.250 | 26.0 |
| 100-41-4 | Ethylbenzene | 1 | ND | P5 | 0.000838 | 0.250 | 19.0 |
| 120-82-1 | 1,2,4-Trichlorobenzene | 1 | ND | P5 | 0.00870 | 0.250 | 14.0 |
| 71-55-6 | 1,1,1-Trichloroethane | 1 | ND | P5 | 0.00756 | 0.250 | 4.00 |

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of sample. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu flag qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and wt denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analyses performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

11/7/2006 16:02:30

*New Orleans Laboratory Certifications*
*Louisiana Dept. of Environmental Quality (LELAP) - 02006*
*Arkansas Dept. of Environmental Quality - 86-0561*
*Louisiana Dept. of Health and Hospitals (Drinking Water - LA000023*
*Florida Dept. of Health (NELAC) - E87360*
*Kansas Dept. of Health - Environment - E-10286*
*U.S. Dept. of Agriculture Foreign Soil Permit - S-47270*

page 28 of 141



**Pace Analytical**®
*New Orleans Laboratory*

# Report of Laboratory Analysis

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rosa , LA 70087

Phone: 504.489.0333
Fax: 504.469.0355
LELAP # 02006

Client: **LEE TECHNICAL SERVICES**

| | | | |
|---|---|---|---|
| Client ID: **C4** | Site: **None** | | |
| Project: **UPRR** | Project No.: **2063683** | Sample Qu: | |
| Lab ID: **20479412** | Matrix: **Soil** | % Moisture: **Not Corrected** | |
| Description: **None** | Prep Level: **Soil** | Batch: **78240** | |
| Method: **8260 VOAs Med Soil** | Units: **mg/kg** | Target List: **8260M SL20** | |
| | Collected: **10/18/06** | Received: **10/20/06** | |
| Prep Factor: **1** | Prepared: **10/27/06** | Analyzed: **10/30/06 22:16** DEF(1) | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 79-00-5 | 1,1,2-Trichloroethane | 1 | ND | P5 | 0.00844 | 0.250 | 0.0580 |
| 79-01-6 | Trichloroethene | 1 | ND | P5 | 0.00864 | 0.250 | 0.0730 |
| 75-69-4 | Trichlorofluoromethane | 1 | ND | P5 | 0.0247 | 0.250 | 37.0 |
| 75-01-4 | Vinyl chloride | 1 | ND | P5 | 0.00556 | 0.250 | 0.0130 |
| | m&p-Xylene | 1 | 0.0325J | P5 | 0.00151 | 0.250 | 18.0 |
| 95-47-6 | o-Xylene | 1 | ND | P5 | 0.00176 | 0.250 | 18.0 |
| 1634-04-4 | Methyl-tert-butyl ether | 1 | ND | P5 | 0.00104 | 0.250 | 0.0720 |

44 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For analyte results, wet denotes result is not corrected for moisture and n/a denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (8) subcontract or field.

11/7/2006 16:02:10
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0847
Louisiana Dept. of Health and Hospitals / Drinking Water - LA040022
Florida Dept. of Health (NELAC) - E87395
Kansas Dept. of Health Environment - E-10106
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd, Suite F
St. Rose , LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

Pace Analytical®
New Orleans Laboratory

Client: LEE TECHNICAL SERVICES

| | | |
|---|---|---|
| Client ID: <u>C4</u> | Site: <u>None</u> | |
| Project: <u>UPRR</u> | Project No.: <u>2063683</u> | Sample Qu: |
| Lab ID: <u>20479412</u> | Matrix: <u>Soil</u> | % Moisture: <u>Not Corrected</u> |
| Description: <u>None</u> | Prep Level: <u>Soil</u> | Batch: <u>77879</u> |
| Method: <u>8270 SVOAs Low Soil</u> | Units: <u>mg/kg</u> | Target List: <u>8270_SL20</u> |
| | Collected: <u>10/18/06</u> | Received: <u>10/20/06</u> |
| Prep Factor: <u>1</u> | Prepared: <u>10/24/06</u> | Analyzed: <u>10/27/06</u> 18:52 <u>JAM (1)</u> |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 83-32-9 | Acenaphthene | 4 | ND | D2,P2 | 0.730 | 6.66 | 220. |
| 208-96-8 | Acenaphthylene | 4 | ND | D2,P2 | 0.439 | 6.66 | 88.0 |
| 62-53-3 | Aniline | 4 | ND | D2,P2 | 0.482 | 6.66 | 0.0650 |
| 120-12-7 | Anthracene | 4 | ND | D2,P2 | 0.713 | 6.66 | 120. |
| 56-55-3 | Benzo(a)anthracene | 4 | ND | D2,P2 | 0.685 | 6.66 | 0.620 |
| 205-99-2 | Benzo(b)fluoranthene | 4 | ND | D2,P2 | 0.450 | 6.66. | 0.620 |
| 207-08-9 | Benzo(k)fluoranthene | 4 | ND | D2,P2 | 0.718 | 6.66 | 6.20 |
| 50-32-8 | Benzo(a)pyrene | 4 | ND | D2,P2 | 0.403 | 6.66 | 0.330 |
| 92-52-4 | Biphenyl (Diphenyl) | 4 | ND | D2,P2 | | 6.66 | 190. |
| 85-68-7 | Butylbenzylphthalate | 4 | ND | D2,P2 | 0.593 | 6.66 | 220. |
| 106-47-8 | 4-Chloroaniline | 4 | ND | D2,P2 | 1.06 | 6.66 | 1.50 |
| 111-44-4 | bis(2-Chloroethyl) ether | 4 | ND | D2,P2 | 0.975 | 6.66 | 0.330 |
| 91-58-7 | 2-Chloronaphthalene | 4 | ND | D2,P2 | 0.783 | 6.66 | 500. |
| 95-57-8 | 2-Chlorophenol | 4 | ND | D2,P2 | 0.735 | 6.66 | 1.40 |
| 218-01-9 | Chrysene | 4 | ND | D2,P2 | 0.398 | 6.66 | 62.0 |
| 53-70-3 | Dibenz(a,h)anthracene | 4 | ND | D2,P2 | 0.749 | 6.66 | 0.330 |
| 132-64-9 | Dibenzofuran | 4 | ND | D2,P2 | 0.697 | 6.66 | 24.0 |
| 95-50-1 | 1,2-Dichlorobenzene | 4 | ND | D2,P2 | 1.12 | 6.66 | 29.0 |
| 541-73-1 | 1,3-Dichlorobenzene | 4 | ND | D2,P2 | 1.11 | 6.66 | 2.10 |
| 106-46-7 | 1,4-Dichlorobenzene | 4 | ND | D2,P2 | 0.451 | 6.66 | 5.70 |
| 91-94-1 | 3,3'-Dichlorobenzidine | 4 | ND | D2,P2 | 0.686 | 13.3 | 0.910 |
| 120-83-2 | 2,4-Dichlorophenol | 4 | ND | D1,P2 | 0.620 | 6.66 | 12.0 |
| 84-66-2 | Diethylphthalate | 4 | ND | D2,P2 | 0.713 | 6.66 | 360. |
| 105-67-9 | 2,4-Dimethylphenol | 4 | ND | D2,P2 | 0.856 | 6.66 | 20.0 |
| 131-11-3 | Dimethylphthalate | 4 | ND | D2,P2 | 0.466 | 6.66 | 1500 |
| 99-65-0 | 1,3-Dinitrobenzene | 4 | ND | D2,P2 | | 6.66 | 0.250 |
| 51-28-5 | 2,4-Dinitrophenol | 4 | ND | D2,P2 | 0.649 | 6.66 | 1.70 |
| 121-14-2 | 2,4-Dinitrotoluene | 4 | ND | D2,P2 | 0.632 | 6.66 | 1.00 |
| 606-20-2 | 2,6-Dinitrotoluene | 4 | ND | D2,P2 | 0.652 | 6.66 | 0.390 |
| 117-84-0 | Di-n-octylphthalate | 4 | ND | D2,P2 | 0.609 | 6.66 | 240. |
| 88-85-7 | Dinoseb | 4 | ND | D2,P2 | | 6.66 | 0.140 |
| 117-81-7 | bis(2-Ethylhexyl)phthalate | 4 | ND | D2,P2 | 0.885 | 6.66 | 35.0 |
| 206-44-0 | Fluoranthene | 4 | ND | D2,P2 | 0.521 | 6.66 | 220. |

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and wet denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performing in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

11/7/2006 18:02:19

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0561
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060023
Florida Dept. of Health (NELAC) - E87255
Kansas Dept. of Health Environment - E-10268
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270

page 30 of 141


Pace Analytical*
New Orleans Laboratory

## Report of Laboratory Analysis

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

**Client:** LEE TECHNICAL SERVICES

| | |
|---|---|
| **Client ID:** C4 | **Site:** None |
| **Project:** UPRR | **Project No.:** 2063683 |
| **Lab ID:** 20479412 | **Matrix:** Soil |
| **Description:** None | **Prep Level:** Soil |
| **Method:** 8270 SVOAs Low Soil | **Units:** mg/kg |
| | **Collected:** 10/18/06 |
| **Prep Factor:** 1 | **Prepared:** 10/24/06 |

**Sample Qu:**
**% Moisture:** Not Corrected
**Batch:** 77879
**Target List:** 8270_SL20
**Received:** 10/20/06
**Analyzed:** 10/27/06 18:52 JAM (1)

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 86-73-7 | Fluorene | 4 | ND | D2,F2 | 0.471 | 6.66 | 230. |
| 87-68-3 | Hexachloro-1,3-butadiene | 4 | ND | D2,F2 | 0.405 | 6.66 | 0.820 |
| 118-74-1 | Hexachlorobenzene | 4 | ND | D2,F2 | 0.770 | 6.66 | 0.340 |
| 77-47-4 | Hexachlorocyclopentadiene | 4 | ND | D2,F2 | 0.496 | 6.66 | 1.40 |
| 67-72-1 | Hexachloroethane | 4 | ND | D2,F2 | 0.660 | 6.66 | 2.20 |
| 193-39-5 | Indeno(1,2,3-cd)pyrene | 4 | ND | D2,F2 | 0.467 | 6.66 | 0.620 |
| 78-59-1 | Isophorone | 4 | ND | D2,F2 | 0.826 | 6.66 | 0.560 |
| 91-57-6 | 2-Methylnaphthalene | 4 | ND | D2,F2 | 0.846 | 6.66 | 1.70 |
| 91-20-3 | Naphthalene | 4 | ND | D2,F2 | 0.818 | 6.66 | 1.50 |
| 88-74-4 | 2-Nitroaniline | 4 | ND | D2,F2 | 0.548 | 6.66 | 1.70 |
| 99-09-2 | 3-Nitroaniline | 4 | ND | D2,F2 | 0.529 | 6.66 | 1.70 |
| 100-01-6 | 4-Nitroaniline | 4 | ND | D2,F2 | 0.821 | 6.66 | 1.70 |
| 98-95-3 | Nitrobenzene | 4 | ND | D2,F2 | 0.419 | 6.66 | 0.330 |
| 100-02-7 | 4-Nitrophenol | 4 | ND | D2,F2 | 0.629 | 6.66 | 2.60 |
| 621-64-7 | N-Nitroso-di-n-propylamine | 4 | ND | D2,F2 | 0.978 | 6.66 | 0.330 |
| 86-30-6 | N-Nitrosodiphenylamine | 4 | ND | D2,F2 | 0.774 | 6.66 | 2.10 |
| 108-60-1 | 2,2'-Oxybis(1-chloropropane) | 4 | ND | D2,F2 | 0.686 | 6.66 | 0.800 |
| 87-86-5 | Pentachlorophenol | 4 | ND | D2,F2 | 0.636 | 6.66 | 1.70 |
| 85-01-8 | Phenanthrene | 4 | ND | D2,F2 | 0.654 | 6.66 | 660. |
| 108-95-2 | Phenol | 4 | ND | D2,F2 | 0.736 | 6.66 | 11.0 |
| 129-00-0 | Pyrene | 4 | ND | D2,F2 | 0.727 | 6.66 | 230. |
| 95-94-3 | 1,2,4,5-Tetrachlorobenzene | 4 | ND | D2,F2 | | 6.66 | 1.20 |
| 58-90-2 | 2,3,4,6-Tetrachlorophenol | 4 | ND | D2,F2 | | 6.66 | 31.0 |
| 95-95-4 | 2,4,5-Trichlorophenol | 4 | ND | D2,F2 | 0.361 | 6.66 | 320. |
| 88-06-2 | 2,4,6-Trichlorophenol | 4 | ND | D2,F2 | 0.701 | 6.66 | 1.30 |

S1 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu flags qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and n/a denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1), New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (B) subcontract or field.

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0561
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060037
Florida Dept. of Health (NELAC) - E87382
Kansas Dept. of Health Environment - E-10206
U.S. Dept. of Agriculture Foreign Soil Permit - S-47770

11/7/2006 16:02:16

page 31 of 141



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd, Suite F
St. Rose , LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

**Client:** LEE TECHNICAL SERVICES

| | | |
|---|---|---|
| **Client ID:** C4 | **Site:** None | |
| **Project:** UPRR | **Project No.:** 2063683 | **Sample Qu:** |
| **Lab ID:** 20479412 | **Matrix:** Soil | **% Moisture:** Corrected |
| **Description:** None | **Prep Level:** Soil | **Batch:** 78240 |
| **Method:** SW8260 Volatiles Tentatively Identified Compounds | **Units:** ug/kg | **Target List:** VOATICSWMED |
| | **Collected:** 10/18/06 | **Received:** 10/20/06 |
| **Prep Factor:** 0.02 | **Prepared:** | **Analyzed:** 10/30/06 22:16 DET |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| | unknown hydrocarbon(43-57-71) RT 11.59 | 1 | 21.3 | | | | |
| | unknown hydrocarbon(43-57-71) RT 8.32 | 1 | 28.7 | | | | |
| | unknown hydrocarbon(43-57-71) RT 12.53 | 1 | 21.1 | | | | |
| | unknown hydrocarbon(43-57-71) RT 12.16 | 1 | 18.1 | | | | |
| | unknown hydrocarbon(43-57-71) RT 12.1 | 1 | 22.8 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.74 | 1 | 19.2 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.71 | 1 | 24.0 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.9 | 1 | 37.0 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.62 | 1 | 28.8 | | | | |
| | Alkyl benzene(91-105-134) RT 11.14 | 1 | 55.9 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.54 | 1 | 19.0 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.39 | 1 | 29.2 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.3 | 1 | 44.2 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.18 | 1 | 21.1 | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.66 | 1 | 53.4 | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.53 | 1 | 23.4 | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.05 | 1 | 30.3 | | | | |
| | column bleed RT 11.35 | 1 | 55.1 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.68 | 1 | 31.0 | | | | |

19 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For subsurface results, unit denotes result is not corrected for moisture and not denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Ruston City, (4) Houston, or (5) subcontract or field.

New Orleans Laboratory Certifications                    11/7/2006 16:02:16
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 10-0081
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060023
Florida Dept. of Health (NELAC) - E87585
Kansas Dept. of Health Environment - E-10296
U.S. Dept. of Agriculture Foreign Soil Permit - S-47170

page 32 of 141



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd, Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

Client: **LEE TECHNICAL SERVICES**

| | | | |
|---|---|---|---|
| Client ID: **C4** | Site: **None** | | |
| Project: **UPRR** | Project No.: **2063683** | Sample Qu: | |
| Lab ID: **20479412** | Matrix: **Soil** | % Moisture: **Corrected** | |
| Description: **None** | Prep Level: **Soil** | Batch: **77879** | |
| Method: **SW8270 Semivolatiles Tentatively Identified Compounds** | Units: **ug/kg** | Target List: **SEMITICSWLOW** | |
| | Collected: **10/18/06** | Received: **10/20/06** | |
| Prep Factor: **0.03** | Prepared: **10/24/06** | Analyzed: **10/27/06 18:52** JAM |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Rep. Limit |
|---|---|---|---|---|---|---|---|
| | unknown hydrocarbon RT 7.57 | 1 | 11.2 | | | | |
| | unknown hydrocarbon 6.38 | 1 | 4.86 | | | | |
| | unknown hydrocarbon 8.43 | 1 | 10.3 | | | | |
| | unknown hydrocarbon 8.28 | 1 | 9.61 | | | | |
| | unknown hydrocarbon RT 7.82 | 1 | 22.3 | | | | |
| | unknown hydrocarbon RT 7.2 | 1 | 5.67 | | | | |
| | unknown hydrocarbon RT 7.14 | 1 | 3.03 | | | | |
| | unknown hydrocarbon RT 6.29 | 1 | 9.01 | | | | |
| | unknown hydrocarbon 6.53 | 1 | 5.03 | | | | |
| | unknown hydrocarbon RT 16.05 | 1 | 20.0 | | | | |
| | unknown hydrocarbon RT 6.41 | 1 | 2.26 | | | | |
| | unknown hydrocarbon 6.32 | 1 | 7.21 | | | | |
| | unknown hydrocarbon RT 6.08 | 1 | 4.79 | | | | |
| | unknown hydrocarbon RT 6.02 | 1 | 8.24 | | | | |
| | unknown hydrocarbon RT 5.81 | 1 | 4.33 | | | | |
| | unknown hydrocarbon RT 5.77 | 1 | 2.61 | | | | |
| | unknown hydrocarbon RT 5.62 | 1 | 5.86 | | | | |
| | unknown hydrocarbon RT 4.74 | 1 | 5.26 | | | | |
| | unknown hydrocarbon RT 4.56 | 1 | 2.67 | | | | |
| | unknown hydrocarbon RT 6.46 | 1 | 6.86 | | | | |

20 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and n/a denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

11/7/2006 16:02:10

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 93-0981
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060023
Florida Dept. of Health (NELAC) - E87883
Kansas Dept. of Health Environment - E-10286
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270

page 33 of 141



**Pace Analytical**
New Orleans Laboratory

### Report of Laboratory Analysis

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

**Client:** LEE TECHNICAL SERVICES

| | |
|---|---|
| Client ID: <u>C5</u> | Site: <u>None</u> |
| Project: <u>UPRR</u> | Project No.: <u>2063683</u> |
| Lab ID: <u>20479413</u> | Matrix: <u>Soil</u> |
| Description: <u>None</u> | Prep Level: <u>Soil</u> |
| Method: <u>8260 VOAs Med Soil</u> | Units: <u>mg/kg</u> |
| | Collected: <u>10/18/06</u> |
| Prep Factor: <u>1</u> | Prepared: <u>10/27/06</u> |

| | |
|---|---|
| Sample Qu: | |
| % Moisture: <u>Not Corrected</u> | |
| Batch: <u>78240</u> | |
| Target List: <u>8260M SL20</u> | |
| Received: <u>10/20/06</u> | |
| Analyzed: <u>10/30/06 22:35 DET (1)</u> | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 67-64-1 | Acetone | 1 | ND | A11,P5 | 0.164 | 0.500 | 1.50 |
| 71-43-2 | Benzene | 1 | ND | P5 | 0.00400 | 0.250 | 0.0510 |
| 75-27-4 | Bromodichloromethane | 1 | ND | P5 | 0.00572 | 0.250 | 0.920 |
| 75-25-2 | Bromoform | 1 | ND | P5 | 0.0143 | 0.250 | 1.80 |
| 74-83-9 | Bromomethane | 1 | ND | P5 | 0.0102 | 0.250 | 0.0400 |
| 78-93-3 | 2-Butanone (MEK) | 1 | ND | A11,P5 | 0.0769 | 0.500 | 5.00 |
| 75-15-0 | Carbon disulfide | 1 | ND | P5 | 0.00632 | 0.250 | 11.0 |
| 56-23-5 | Carbon tetrachloride | 1 | ND | P5 | 0.00778 | 0.250 | 0.110 |
| 108-90-7 | Chlorobenzene | 1 | ND | P5 | 0.00710 | 0.250 | 3.00 |
| 75-00-3 | Chloroethane | 1 | ND | P5 | 0.0136 | 0.250 | 0.0350 |
| 67-66-3 | Chloroform | 1 | ND | P5 | 0.00446 | 0.250 | 0.0440 |
| 74-87-3 | Chloromethane | 1 | ND | P5 | 0.0116 | 0.250 | 0.100 |
| 96-12-8 | 1,2-Dibromo-3-chloropropane | 1 | ND | P5 | | 0.250 | 0.0100 |
| 124-48-1 | Dibromochloromethane | 1 | ND | P5 | 0.00874 | 0.250 | 1.00 |
| 75-34-3 | 1,1-Dichloroethane | 1 | ND | P5 | 0.00720 | 0.250 | 7.50 |
| 107-06-2 | 1,2-Dichloroethane | 1 | ND | P5 | 0.00709 | 0.250 | 0.0350 |
| 75-35-4 | 1,1-Dichloroethene | 1 | ND | P5 | 0.0154 | 0.250 | 0.0850 |
| 156-59-2 | cis-1,2-Dichloroethene | 1 | ND | P5 | 0.00697 | 0.250 | 0.490 |
| 156-60-5 | trans-1,2-Dichloroethene | 1 | ND | P5 | 0.00779 | 0.250 | 0.770 |
| 78-87-5 | 1,2-Dichloropropane | 1 | ND | P5 | 0.0317 | 0.250 | 0.0420 |
| 10061-01-5 | cis-1,3-Dichloropropene | 1 | ND | P5 | 0.00763 | 0.250 | 0.0400 |
| 10061-02-6 | trans-1,3-Dichloropropene | 1 | ND | P5 | 0.00486 | 0.250 | 0.0400 |
| 78-83-1 | Isobutanol | 1 | ND | P5 | 1.42 | 12.5 | 30.0 |
| 75-09-2 | Methylene chloride | 1 | 0.0515J | A11,P5 | 0.0446 | 0.250 | 0.0170 |
| 108-10-1 | 4-Methyl-2-pentanone (MIBK) | 1 | ND | P5 | 0.0282 | 0.500 | 6.40 |
| 100-42-5 | Styrene | 1 | ND | P5 | 0.00524 | 0.250 | 11.0 |
| 630-20-6 | 1,1,1,2-Tetrachloroethane | 1 | ND | P5 | 0.00860 | 0.250 | 0.0460 |
| 79-34-5 | 1,1,2,2-Tetrachloroethane | 1 | ND | P5 | 0.0108 | 0.250 | 0.00600 |
| 127-18-4 | Tetrachloroethene | 1 | ND | P5 | 0.00790 | 0.250 | 0.180 |
| 108-88-3 | Toluene | 1 | 0.0765J | P5 | 0.00446 | 0.250 | 20.0 |
| 100-41-4 | Ethylbenzene | 1 | ND | P5 | 0.000638 | 0.250 | 19.0 |
| 120-82-1 | 1,2,4-Trichlorobenzene | 1 | ND | P5 | 0.00870 | 0.250 | 14.0 |
| 71-55-6 | 1,1,1-Trichloroethane | 1 | ND | P5 | 0.00756 | 0.250 | 4.00 |

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, not denotes result is not corrected for moisture and n/a denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (0) subcontract or field.

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 00-003
Louisiana Dept. of Health and Hospitals / Drinking Water - LA040023
Florida Dept. of Health (NELAC) - E87086
Kansas Dept. of Health Environment - E-10296
U.S. Dept. of Agriculture Foreign Soil Permit - S-47276

11/03/06 16:02:10

page 34 of 141



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose , LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

Client: LEE TECHNICAL SERVICES

| | |
|---|---|
| Client ID: C5 | Site: None |
| Project: UPRR | Project No.: 2063683 | Sample Qu: |
| Lab ID: 20479413 | Matrix: Soil | % Moisture: Not Corrected |
| Description: None | Prep Level: Soil | Batch: 78240 |
| Method: 8260 VOAs Med Soil | Units: mg/kg | Target List: 8260M SL20 |
| | Collected: 10/18/06 | Received: 10/20/06 |
| Prep Factor: 1 | Prepared: 10/27/06 | Analyzed: 10/30/06 22:35 DET(1) |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 79-00-5 | 1,1,2-Trichloroethane | 1 | ND | P5 | 0.00844 | 0.250 | 0.0580 |
| 79-01-6 | Trichloroethene | 1 | ND | P5 | 0.00864 | 0.250 | 0.0730 |
| 75-69-4 | Trichlorofluoromethane | 1 | ND | P5 | 0.0247 | 0.250 | 37.0 |
| 75-01-4 | Vinyl chloride | 1 | ND | P5 | 0.00556 | 0.250 | 0.0130 |
| | m&p-Xylene | 1 | 0.112 J | P5 | 0.00151 | 0.250 | 18.0 |
| 95-47-6 | o-Xylene | 1 | 0.0615J | P5 | 0.00176 | 0.250 | 18.0 |
| 1634-04-4 | Methyl-tert-butyl ether | 1 | ND | P5 | 0.00104 | 0.250 | 0.0770 |

44 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu-lifier qualifiers. Specific qualifiers are defined at the end of the report.
For mold-ten results, wet denotes result is not corrected for moisture and w/o denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested qualification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

11/2/2006 16:02:10
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 05-0061
Louisiana Dept. of Health and Hospitals ( Drinking Water - LA060023
Florida Dept. of Health (NELAC) - E87560
Kansas Dept. of Health Environment - E-10256
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270

page 35 of 141



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd, Suite F
St. Rose., LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

Client: **LEE TECHNICAL SERVICES**

| | | | | |
|---|---|---|---|---|
| Client ID: | C5 | Site: | None | Sample Qu: |
| Project: | UPRR | Project No.: | 2063683 | |
| Lab ID: | 20479413 | Matrix: | Soil | % Moisture: Not Corrected |
| Description: | None | Prep Level: | Soil | Batch: 77879 |
| Method: | 8270 SVOAs Low Soil | Units: | mg/kg | Target List: 8270_SL20 |
| | | Collected: | 10/18/06 | Received: 10/20/06 |
| Prep Factor: | 1 | Prepared: | 10/24/06 | Analyzed: 10/27/06 19:18 /AM (1) |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 83-32-9 | Acenaphthene | 4 | ND | D2,P2 | 2.92 | 26.6 | 220. |
| 208-96-8 | Acenaphthylene | 4 | ND | D2,P2 | 1.76 | 26.6 | 88.0 |
| 62-53-3 | Aniline | 4 | ND | D2,P2 | 1.93 | 26.6 | 0.0650 |
| 120-12-7 | Anthracene | 4 | ND | D2,P2 | 2.85 | 26.6 | 120. |
| 56-55-3 | Benzo(a)anthracene | 4 | ND | D2,P2 | 2.74 | 26.6 | 0.620 |
| 205-99-2 | Benzo(b)fluoranthene | 4 | ND | D2,P2 | 1.80 | 26.6 | 0.620 |
| 207-08-9 | Benzo(k)fluoranthene | 4 | ND | D2,P2 | 2.87 | 26.6 | 6.20 |
| 50-32-8 | Benzo(a)pyrene | 4 | ND | D2,P2 | 1.61 | 26.6 | 0.330 |
| 92-52-4 | Biphenyl (Diphenyl) | 4 | ND | D2,P2 | | 26.6 | 190. |
| 85-68-7 | Butylbenzylphthalate | 4 | ND | D1,P2 | 2.37 | 26.6 | 220. |
| 106-47-8 | 4-Chloroaniline | 4 | ND | D2,P2 | 4.22 | 26.6 | 1.50 |
| 111-44-4 | bis(2-Chloroethyl) ether | 4 | ND | D2,P2 | 3.90 | 26.6 | 0.330 |
| 91-58-7 | 2-Chloronaphthalene | 4 | ND | D2,P2 | 5.13 | 26.6 | 500. |
| 95-57-8 | 2-Chlorophenol | 4 | ND | D2,P2 | 2.94 | 26.6 | 1.40 |
| 218-01-9 | Chrysene | 4 | ND | D2,P2 | 1.59 | 26.6 | 62.0 |
| 53-70-3 | Dibenz(a,h)anthracene | 4 | ND | D2,P2 | 3.00 | 26.6 | 0.330 |
| 132-64-9 | Dibenzofuran | 4 | ND | D2,P2 | 2.79 | 26.6 | 24.0 |
| 95-50-1 | 1,2-Dichlorobenzene | 4 | ND | D2,P2 | 4.47 | 26.6 | 29.0 |
| 541-73-1 | 1,3-Dichlorobenzene | 4 | ND | D2,P2 | 4.44 | 26.6 | 2.10 |
| 106-46-7 | 1,4-Dichlorobenzene | 4 | ND | D2,P2 | 1.81 | 26.6 | 5.70 |
| 91-94-1 | 3,3'-Dichlorobenzidine | 4 | ND | D2,P2 | 2.74 | 53.4 | 0.970 |
| 120-83-2 | 2,4-Dichlorophenol | 4 | ND | D2,P2 | 2.48 | 26.6 | 12.0 |
| 84-66-2 | Diethylphthalate | 4 | ND | D2,P2 | 2.85 | 26.6 | 360. |
| 105-67-9 | 2,4-Dimethylphenol | 4 | ND | D2,P2 | 3.43 | 26.6 | 20.0 |
| 131-11-3 | Dimethylphthalate | 4 | ND | D2,P2 | 1.87 | 26.6 | 1500 |
| 99-65-0 | 1,3-Dinitrobenzene | 4 | ND | D2,P2 | | 26.6 | 0.250 |
| 51-28-5 | 2,4-Dinitrophenol | 4 | ND | D2,P2 | 2.60 | 26.6 | 1.70 |
| 121-14-2 | 2,4-Dinitrotoluene | 4 | ND | D2,P2 | 2.53 | 26.6 | 1.00 |
| 606-20-2 | 2,6-Dinitrotoluene | 4 | ND | D2,P2 | 2.61 | 26.6 | 0.390 |
| 117-84-0 | Di-n-octylphthalate | 4 | ND | D2,P2 | 2.44 | 26.6 | 240. |
| 88-85-7 | Dinoseb | 4 | ND | D2,P2 | | 26.6 | 0.140 |
| 117-81-7 | bis(2-Ethylhexyl)phthalate | 4 | ND | D2,P2 | 3.54 | 26.6 | 35.0 |
| 206-44-0 | Fluoranthene | 4 | ND | D2,P2 | 2.08 | 26.6 | 220. |

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu flags qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet down results are not corrected for moisture and als denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

11/3/2006 16:52:10

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0061
Louisiana Dept. of Health and Hospitals / Drinking Water - LA080032
Florida Dept. of Health (NELAC) - E87385
Kansas Dept. of Health Environment - E-10296
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270

page 36 of 141



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02002

| | | | |
|---|---|---|---|
| | **Client:** LEE TECHNICAL SERVICES | | |
| **Client ID:** C5 | **Site:** None | | |
| **Project:** UPRR | **Project No.:** 2063683 | **Sample Qu:** | |
| **Lab ID:** 20479413 | **Matrix:** Soil | **% Moisture:** Not Corrected | |
| **Description:** None | **Prep Level:** Soil | **Batch:** 77879 | |
| **Method:** 8270 SVOAs Low Soil | **Units:** mg/kg | **Target List:** 8270_SL20 | |
| | **Collected:** 10/18/06 | **Received:** 10/20/06 | |
| **Prep Factor:** 1 | **Prepared:** 10/24/06 | **Analyzed:** 10/27/06 19:18 JAM (1) | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 86-73-7 | Fluorene | 4 | ND | D2,P2 | 1.88 | 26.6 | 230. |
| 87-68-3 | Hexachloro-1,3-butadiene | 4 | ND | D2,P2 | 1.62 | 26.6 | 0.820 |
| 118-74-1 | Hexachlorobenzene | 4 | ND | D2,P2 | 3.08 | 26.6 | 0.340 |
| 77-47-4 | Hexachlorocyclopentadiene | 4 | ND | D2,P1 | 1.98 | 26.6 | 1.40 |
| 67-72-1 | Hexachloroethane | 4 | ND | D2,P2 | 2.64 | 26.6 | 2.20 |
| 193-39-5 | Indeno(1,2,3-cd)pyrene | 4 | ND | D2,P2 | 1.87 | 26.6 | 0.620 |
| 78-59-1 | Isophorone | 4 | ND | D2,P2 | 3.30 | 26.6 | 0.560 |
| 91-57-6 | 2-Methylnaphthalene | 4 | ND | D2,P2 | 3.38 | 26.6 | 1.70 |
| 91-20-3 | Naphthalene | 4 | ND | D2,P2 | 3.27 | 26.6 | 1.50 |
| 88-74-4 | 2-Nitroaniline | 4 | ND | D2,P2 | 2.19 | 26.6 | 1.70 |
| 99-09-2 | 3-Nitroaniline | 4 | ND | D2,P2 | 2.12 | 26.6 | 1.70 |
| 100-01-6 | 4-Nitroaniline | 4 | ND | D2,P2 | 3.28 | 26.6 | 1.70 |
| 98-95-3 | Nitrobenzene | 4 | ND | D2,P2 | 1.67 | 26.6 | 0.330 |
| 100-02-7 | 4-Nitrophenol | 4 | ND | D2,P2 | 2.52 | 26.6 | 2.60 |
| 621-64-7 | N-Nitroso-di-n-propylamine | 4 | ND | D2,P2 | 3.91 | 26.6 | 0.330 |
| 86-30-6 | N-Nitrosodiphenylamine | 4 | ND | D2,P2 | 3.10 | 26.6 | 2.10 |
| 108-60-1 | 2,2'-Oxybis(1-chloropropane) | 4 | ND | D2,P2 | 2.74 | 26.6 | 0.800 |
| 87-86-5 | Pentachlorophenol | 4 | ND | D2,P2 | 2.54 | 26.6 | 1.70 |
| 85-01-8 | Phenanthrene | 4 | ND | D2,P2 | 2.62 | 26.6 | 660. |
| 108-95-2 | Phenol | 4 | ND | D2,P2 | 3.02 | 26.6 | 11.0 |
| 129-00-0 | Pyrene | 4 | ND | D2,P2 | 2.91 | 26.6 | 230. |
| 95-94-3 | 1,2,4,5-Tetrachlorobenzene | 4 | ND | D2,P2 | | 26.6 | 1.20 |
| 58-90-2 | 2,3,4,6-Tetrachlorophenol | 4 | ND | D2,P2 | | 26.6 | 31.0 |
| 95-95-4 | 2,4,5-Trichlorophenol | 4 | ND | D2,P2 | 1.45 | 26.6 | 320. |
| 88-06-2 | 2,4,6-Trichlorophenol | 4 | ND | D2,P2 | 2.81 | 26.6 | 1.30 |

SI compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu/this qualifiers. Specific qualifiers are defined at the end of the report.
For analyte results, wet denotes result is not corrected for moisture and n/a denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (0) subcontract or field.

11/7/2006 16:02:10
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02002
Arkansas Dept. of Environmental Quality - 08-0681
Louisiana Dept. of Health and Hospitals / Drinking Water - LA040027
Florida Dept. of Health (NELAC) - E87080
Kansas Dept. of Health Environmental - E-10268
U.S. Dept. of Agriculture Foreign Soil Permit - S-47276



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose , LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

Client: LEE TECHNICAL SERVICES

| | | |
|---|---|---|
| Client ID: C5 | Site: None | |
| Project: UPRR | Project No.: 2063683 | Sample Qu: |
| Lab ID: 20479413 | Matrix: Soil | % Moisture: Corrected |
| Description: None | Prep Level: Soil | Batch: 78240 |
| Method: SW8260 Volatiles Tentatively Identified Compounds | Units: ug/kg | Target List: VOATICSWMED |
| | Collected: 10/18/06 | Received: 10/20/06 |
| Prep Factor: 0.02 | Prepared: | Analyzed: 10/30/06 22:35 DET |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| | unknown hydrocarbon(43-57-71) RT 11.25 | 1 | 45.6 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.68 | 1 | 86.7 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.29 | 1 | 128. | | | | |
| | unknown hydrocarbon(43-57-71) RT 9.97 | 1 | 49.4 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.74 | 1 | 37.9 | | | | |
| | unknown hydrocarbon(43-57-71) RT 12.1 | 1 | 46.4 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.17 | 1 | 53.5 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.08 | 1 | 62.5 | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.99 | 1 | 39.5 | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.58 | 1 | 43.3 | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.51 | 1 | 39.0 | | | | |
| | unknown hydrocarbon(43-57-71) RT 12.15 | 1 | 59.8 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.34 | 1 | 34.6 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.8 | 1 | 41.0 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.89 | 1 | 36.2 | | | | |
| | unknown hydrocarbon(43-57-71) RT 12.06 | 1 | 38.2 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.98 | 1 | 34.6 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.39 | 1 | 126. | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.76 | 1 | 45.7 | | | | |

19 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of reinject. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For outside results, med denotes result is not corrected for mold size and oth denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0681
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060022
Florida Dept. of Health (NELAC) - E87195
Kansas Dept. of Health Environment - E-10286
U.S. Dept. Of Agriculture Foreign Soil Permit - S-47272

11/7/2006 16:02:40

page 38 of 141



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0355
LELAP # 02006

**Client: LEE TECHNICAL SERVICES**

| | | | |
|---|---|---|---|
| Client ID: CS | Site: None | | |
| Project: UPRR | Project No.: 2063683 | Sample Qu: | |
| Lab ID: 20479413 | Matrix: Soil | % Moisture: Corrected | |
| Description: None | Prep Level: Soil | Batch: 77879 | |
| Method: SW8270 Semivolatiles Tentatively Identified Compounds | Units: ug/kg | Target List: SEMITICSWLOW | |
| | Collected: 10/18/06 | Received: 10/20/06 | |
| Prep Factor: 0.03 | Prepared: 10/24/06 | Analyzed: 10/27/06 19:18 LAM | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| | unknown hydrocarbon RT 5.82 | 1 | 2.63 | | | | |
| | unknown hydrocarbon RT 6.09 | 1 | 5.46 | | | | |
| | unknown hydrocarbon RT 6.42 | 1 | 2.81 | | | | |
| | unknown hydrocarbon RT 6.53 | 1 | 2.37 | | | | |
| | unknown hydrocarbon RT 15.7 | 1 | 20.0 | | | | |
| | unknown hydrocarbon RT 16.05 | 1 | 11.0 | | | | |
| | unknown hydrocarbon RT 5.62 | 1 | 7.34 | | | | |
| | unknown hydrocarbon RT 6 | 1 | 3.47 | | | | |
| | unknown hydrocarbon RT 8.35 | 1 | 6.40 | | | | |
| | unknown hydrocarbon RT 6.79 | 1 | 8.18 | | | | |
| | unknown hydrocarbon RT 6.99 | 1 | 5.51 | | | | |
| | unknown hydrocarbon RT 7.09 | 1 | 7.67 | | | | |
| | unknown hydrocarbon RT 7.2 | 1 | 7.54 | | | | |
| | unknown hydrocarbon RT 7.3 | 1 | 3.35 | | | | |
| | unknown hydrocarbon RT 7.57 | 1 | 10.0 | | | | |
| | unknown hydrocarbon RT 7.77 | 1 | 4.50 | | | | |
| | unknown hydrocarbon RT 7.83 | 1 | 16.3 | | | | |
| | unknown hydrocarbon RT 6.31 | 1 | 5.31 | | | | |
| | unknown hydrocarbon RT 8.43 | 1 | 7.76 | | | | |
| | unknown hydrocarbon RT 5.18 | 1 | 4.36 | | | | |

28 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and n/a denotes not applicable.
Regulatory Soil denotes an actual regulatory limit or a clean-up or notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (6) Houston, or (8) subcontract or field.

11/7/2006 10:02:10
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0691
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060033
Florida Dept. of Health (NELAC) - E87196
Kansas Dept. of Health Environment - E-10296
U.S. Dept. of Agriculture Foreign Soil Permit - S-47379



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd, Suite F
St. Rosa, LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

Client: LEE TECHNICAL SERVICES

| | | | | |
|---|---|---|---|---|
| Client ID: C6 | Site: None | | | |
| Project: UPRR | Project No.: 2063683 | Sample Qu: | | |
| Lab ID: 20479414 | Matrix: Soil | % Moisture: Not Corrected | | |
| Description: None | Prep Level: Soil | Batch: 78240 | | |
| Method: 8260 VOAs Med Soil | Units: mg/kg | Target List: 8260M SL20 | | |
| | Collected: 10/18/06 | Received: 10/20/06 | | |
| Prep Factor: 1 | Prepared: 10/27/06 | Analyzed: 10/30/06 22:54 DET(h) | | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 67-64-1 | Acetone | 1 | ND | A11,P5 | 0.184 | 0.500 | 1.50 |
| 71-43-2 | Benzene | 1 | 0.0350J | P5 | 0.00400 | 0.250 | 0.0510 |
| 75-27-4 | Bromodichloromethane | 1 | ND | P5 | 0.00572 | 0.250 | 0.920 |
| 75-25-2 | Bromoform | 1 | ND | P5 | 0.0143 | 0.250 | 1.80 |
| 74-83-9 | Bromomethane | 1 | ND | P5 | 0.0102 | 0.250 | 0.0400 |
| 78-93-3 | 2-Butanone (MEK) | 1 | ND | A11,P5 | 0.0769 | 0.500 | 5.00 |
| 75-15-0 | Carbon disulfide | 1 | ND | P5 | 0.00632 | 0.250 | 11.0 |
| 56-23-5 | Carbon tetrachloride | 1 | ND | P5 | 0.00778 | 0.250 | 0.110 |
| 108-90-7 | Chlorobenzene | 1 | ND | P5 | 0.00710 | 0.250 | 3.00 |
| 75-00-3 | Chloroethane | 1 | ND | P5 | 0.0136 | 0.250 | 0.0350 |
| 67-66-3 | Chloroform | 1 | ND | P5 | 0.00446 | 0.250 | 0.0440 |
| 74-87-3 | Chloromethane | 1 | ND | P5 | 0.0116 | 0.250 | 0.100 |
| 96-12-8 | 1,2-Dibromo-3-chloropropane | 1 | ND | P5 | - | 0.250 | 0.0100 |
| 124-48-1 | Dibromochloromethane | 1 | ND | P5 | 0.00874 | 0.250 | 1.00 |
| 75-34-3 | 1,1-Dichloroethane | 1 | ND | P5 | 0.00720 | 0.250 | 7.50 |
| 107-06-2 | 1,2-Dichloroethane | 1 | ND | P5 | 0.00709 | 0.250 | 0.0330 |
| 75-35-4 | 1,1-Dichloroethene | 1 | ND | P5 | 0.0154 | 0.250 | 0.0850 |
| 156-59-2 | cis-1,2-Dichloroethene | 1 | ND | P5 | 0.00697 | 0.250 | 0.490 |
| 156-60-5 | trans-1,2-Dichloroethene | 1 | ND | P5 | 0.00779 | 0.250 | 0.770 |
| 78-87-5 | 1,2-Dichloropropane | 1 | ND | P5 | 0.0317 | 0.250 | 0.0420 |
| 10061-01-5 | cis-1,3-Dichloropropene | 1 | ND | P5 | 0.00763 | 0.250 | 0.0400 |
| 10061-02-6 | trans-1,3-Dichloropropene | 1 | ND | P5 | 0.00486 | 0.250 | 0.0400 |
| 78-83-1 | Isobutanol | 1 | ND | P5 | 1.42 | 12.5 | 30.0 |
| 75-09-2 | Methylene chloride | 1 | 0.0530J | A11,P5 | 0.0446 | 0.250 | 0.0170 |
| 108-10-1 | 4-Methyl-2-pentanone (MIBK) | 1 | ND | P5 | 0.0282 | 0.500 | 6.40 |
| 100-42-5 | Styrene | 1 | ND | P5 | 0.00524 | 0.250 | 11.0 |
| 630-20-6 | 1,1,1,2-Tetrachloroethane | 1 | ND | P5 | 0.00860 | 0.250 | 0.0460 |
| 79-34-5 | 1,1,2,2-Tetrachloroethane | 1 | ND | P5 | 0.0108 | 0.250 | 0.00600 |
| 127-18-4 | Tetrachloroethene | 1 | ND | P5 | 0.00790 | 0.250 | 0.180 |
| 108-88-3 | Toluene | 1 | 0.165 J | P5 | 0.00446 | 0.250 | 20.0 |
| 100-41-4 | Ethylbenzene | 1 | 0.0700J | P5 | 0.000838 | 0.250 | 19.0 |
| 120-82-1 | 1,2,4-Trichlorobenzene | 1 | ND | P5 | 0.00870 | 0.250 | 14.0 |
| 71-55-6 | 1,1,1-Trichloroethane | 1 | ND | P5 | 0.00756 | 0.250 | 4.00 |

ND denotes Not Detected at or above the adjusted reporting limits.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For moisture ranks, wet dansien result is not corrected for moisture and sin density not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed on (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (9) subcontract or field.

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0681
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060022
Florida Dept. of Health (NELAC) - E87085
Kansas Dept. of Health Environment - E-10236
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270

page 40 of 141



**Pace Analytical®**
New Orleans Laboratory

### Report of Laboratory Analysis

Pace Analytical Services, Inc.
1000 Riverbend Blvd, Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

Client: **LEE TECHNICAL SERVICES**

| | | | |
|---|---|---|---|
| Client ID: **C6** | Site: **None** | Sample Qu: | |
| Project: **UPRR** | Project No.: **2063683** | % Moisture: **Not Corrected** | |
| Lab ID: **20479414** | Matrix: **Soil** | Batch: **78240** | |
| Description: **None** | Prep Level: **Soil** | Target List: **8260M SL20** | |
| Method: **8260 VOAs Med Soil** | Units: **mg/kg** | | |
| | Collected: **10/18/06** | Received: **10/20/06** | |
| Prep Factor: **1** | Prepared: **10/27/06** | Analyzed: **10/30/06** 22:54 DET (1) | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 79-00-5 | 1,1,2-Trichloroethane | 1 | ND | P5 | 0.00844 | 0.250 | 0.0580 |
| 79-01-6 | Trichloroethene | 1 | ND | P5 | 0.00864 | 0.250 | 0.0730 |
| 75-69-4 | Trichlorofluoromethane | 1 | ND | P5 | 0.0247 | 0.250 | 37.0 |
| 75-01-4 | Vinyl chloride | 1 | ND | P5 | 0.00556 | 0.250 | 0.0130 |
| | m&p-Xylene | 1 | 0.243 J | P5 | 0.00151 | 0.250 | 18.0 |
| 95-47-6 | o-Xylene | 1 | 0.142 J | P5 | 0.00176 | 0.250 | 18.0 |
| 1634-04-4 | Methyl-tert-butyl ether | 1 | ND | P5 | 0.00104 | 0.250 | 0.0770 |

66 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu Data qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, test denotes result is not corrected for moisture and not denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

11/7/2006 16:52:16
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0681
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060023
Florida Dept. of Health (NELAC) - E87303
Kansas Dept. of Health Environment - E-10288
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270

page 41 of 141



**Pace Analytical***
*New Orleans Laboratory*

## Report of Laboratory Analysis

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0355
LELAP # 02008

Client: LEE TECHNICAL SERVICES

| | | | |
|---|---|---|---|
| Client ID: C6 | | Site: None | |
| Project: UPRR | | Project No.: 2063683 | Sample Qu: |
| Lab ID: 20479414 | | Matrix: Soil | % Moisture: Not Corrected |
| Description: None | | Prep Level: Soil | Batch: 77879 |
| Method: 8270 SVOAs Low Soil | | Units: mg/kg | Target List: 8270_SL20 |
| | | Collected: 10/18/06 | Received: 10/20/06 |
| Prep Factor: 1 | | Prepared: 10/24/06 | Analyzed: 10/27/06 19:43 JAM (1) |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 83-32-9 | Acenaphthene | 4 | ND | D2,P2 | 0.730 | 6.66 | 220. |
| 208-96-8 | Acenaphthylene | 4 | ND | D2,P2 | 0.439 | 6.66 | 88.0 |
| 62-53-3 | Aniline | 4 | ND | D2,P2 | 0.482 | 6.66 | 0.0650 |
| 120-12-7 | Anthracene | 4 | ND | D2,P2 | 0.713 | 6.66 | 120. |
| 56-55-3 | Benzo(a)anthracene | 4 | ND | D2,P2 | 0.685 | 6.66 | 0.620 |
| 205-99-2 | Benzo(b)fluoranthene | 4 | ND | D2,P2 | 0.450 | 6.66 | 0.620 |
| 207-08-9 | Benzo(k)fluoranthene | 4 | ND | D2,P2 | 0.718 | 6.66 | 6.20 |
| 50-32-8 | Benzo(a)pyrene | 4 | ND | D2,P2 | 0.403 | 6.66 | 0.330 |
| 92-52-4 | Biphenyl (Diphenyl) | 4 | ND | D2,P2 | | 6.66 | 190. |
| 85-68-7 | Butylbenzylphthalate | 4 | ND | D2,P2 | 0.593 | 6.66 | 220. |
| 106-47-8 | 4-Chloroaniline | 4 | ND | D2,P2 | 1.06 | 6.66 | 1.50 |
| 111-44-4 | bis(2-Chloroethyl) ether | 4 | ND | D2,P2 | 0.975 | 6.66 | 0.330 |
| 91-58-7 | 2-Chloronaphthalene | 4 | ND | D2,P2 | 0.783 | 6.66 | 500. |
| 95-57-8 | 2-Chlorophenol | 4 | ND | D2,P2 | 0.735 | 6.66 | 1.40 |
| 218-01-9 | Chrysene | 4 | ND | D2,P2 | 0.398 | 6.66 | 62.0 |
| 53-70-3 | Dibenz(a,h)anthracene | 4 | ND | D2,P2 | 0.749 | 6.66 | 0.330 |
| 132-64-9 | Dibenzofuran | 4 | ND | D2,P2 | 0.697 | 6.66 | 24.0 |
| 95-50-1 | 1,2-Dichlorobenzene | 4 | ND | D2,P2 | 1.12 | 6.66 | 29.0 |
| 541-73-1 | 1,3-Dichlorobenzene | 4 | ND | D2,P2 | 1.11 | 6.66 | 2.10 |
| 106-46-7 | 1,4-Dichlorobenzene | 4 | ND | D2,P2 | 0.451 | 6.66 | 5.70 |
| 91-94-1 | 3,3'-Dichlorobenzidine | 4 | ND | D2,P2 | 0.686 | 13.3 | 0.970 |
| 120-83-2 | 2,4-Dichlorophenol | 4 | ND | D2,P2 | 0.620 | 6.66 | 12.0 |
| 84-66-2 | Diethylphthalate | 4 | ND | D2,P2 | 0.713 | 6.66 | 360. |
| 105-67-9 | 2,4-Dimethylphenol | 4 | ND | D2,P2 | 0.856 | 6.66 | 20.0 |
| 131-11-3 | Dimethylphthalate | 4 | ND | D2,P2 | 0.466 | 6.66 | 1500 |
| 99-65-0 | 1,3-Dinitrobenzene | 4 | ND | D2,P2 | | 6.66 | 0.250 |
| 51-28-5 | 2,4-Dinitrophenol | 4 | ND | D2,P2 | 0.649 | 6.66 | 1.70 |
| 121-14-2 | 2,4-Dinitrotoluene | 4 | ND | D2,P2 | 0.632 | 6.66 | 1.00 |
| 606-20-2 | 2,6-Dinitrotoluene | 4 | ND | D2,P2 | 0.652 | 6.66 | 0.390 |
| 117-84-0 | Di-n-octylphthalate | 4 | ND | D2,P2 | 0.609 | 6.66 | 240. |
| 88-85-7 | Dinoseb | 4 | ND | D2,P2 | | 6.66 | 0.140 |
| 117-81-7 | bis(2-Ethylhexyl)phthalate | 4 | ND | D2,P2 | 0.885 | 6.66 | 35.0 |
| 206-44-0 | Fluoranthene | 4 | ND | D2,P2 | 0.521 | 6.66 | 220. |

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu data qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet elutiate result is not corrected for moisture and n/a denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analyses performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

11/7/2006 16:07:11
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0621
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060013
Florida Dept. of Health (NELAC) - E87363
Kansas Dept. of Health Environment - E-10384
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270



**Pace Analytical**
New Orleans Laboratory

## Report of Laboratory Analysis

Pace Analytical Services, Inc.
1000 Riverbend Blvd, Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0355
LELAP # D2006

Client: LEE TECHNICAL SERVICES

| | |
|---|---|
| Client ID: C6 | Site: None |
| Project: UPRR | Project No.: 2063681 |
| Lab ID: 20479414 | Matrix: Soil |
| Description: None | Prep Level: Soil |
| Method: 8270 SVOAs Low Soil | Units: mg/kg |
| | Collected: 10/18/06 |
| Prep Factor: 1 | Prepared: 10/24/06 |

Sample Qu:

% Moisture: Not Corrected
Batch: 77879
Target List: 8270 S1.20
Received: 10/20/06
Analyzed: 10/27/06 19:43 JAM (I)

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 86-73-7 | Fluorene | 4 | ND | D2,P2 | 0.471 | 6.66 | 230. |
| 87-68-3 | Hexachloro-1,3-butadiene | 4 | ND | D2,P2 | 0.405 | 6.66 | 0.820 |
| 118-74-1 | Hexachlorobenzene | 4 | ND | D2,P2 | 0.770 | 6.66 | 0.340 |
| 77-47-4 | Hexachlorocyclopentadiene | 4 | ND | D2,P2 | 0.496 | 6.66 | 1.40 |
| 67-72-1 | Hexachloroethane | 4 | ND | D2,P2 | 0.660 | 6.66 | 2.20 |
| 193-39-5 | Indeno(1,2,3-cd)pyrene | 4 | ND | D2,P2 | 0.467 | 6.66 | 0.620 |
| 78-59-1 | Isophorone | 4 | ND | D2,P2 | 0.836 | 6.66 | 0.560 |
| 91-57-6 | 2-Methylnaphthalene | 4 | ND | D2,P2 | 0.846 | 6.66 | 1.70 |
| 91-20-3 | Naphthalene | 4 | ND | D2,P2 | 0.818 | 6.66 | 1.50 |
| 88-74-4 | 2-Nitroaniline | 4 | ND | D2,P2 | 0.548 | 6.66 | 1.70 |
| 99-09-2 | 3-Nitroaniline | 4 | ND | D2,P2 | 0.529 | 6.66 | 1.70 |
| 100-01-6 | 4-Nitroaniline | 4 | ND | D2,P2 | 0.821 | 6.66 | 1.70 |
| 98-95-3 | Nitrobenzene | 4 | ND | D2,P2 | 0.419 | 6.66 | 0.330 |
| 100-02-7 | 4-Nitrophenol | 4 | ND | D2,P2 | 0.629 | 6.66 | 2.60 |
| 621-64-7 | N-Nitroso-di-n-propylamine | 4 | ND | D2,P2 | 0.978 | 6.66 | 0.330 |
| 86-30-6 | N-Nitrosodiphenylamine | 4 | ND | D2,P2 | 0.774 | 6.66 | 2.10 |
| 108-60-1 | 2,2'-Oxybis(1-chloropropane) | 4 | ND | D2,P2 | 0.686 | 6.66 | 0.800 |
| 87-86-5 | Pentachlorophenol | 4 | ND | D2,P2 | 0.636 | 6.66 | 1.70 |
| 85-01-8 | Phenanthrene | 4 | ND | D2,P2 | 0.654 | 6.66 | 660. |
| 108-95-2 | Phenol | 4 | ND | D2,P2 | 0.736 | 6.66 | 11.0 |
| 129-00-0 | Pyrene | 4 | ND | D2,P2 | 0.727 | 6.66 | 230. |
| 95-94-3 | 1,2,4,5-Tetrachlorobenzene | 4 | ND | D2,P2 | | 6.66 | 1.20 |
| 58-90-2 | 2,3,4,6-Tetrachlorophenol | 4 | ND | D2,P2 | | 6.66 | 31.0 |
| 95-95-4 | 2,4,5-Trichlorophenol | 4 | ND | D2,P2 | 0.361 | 6.66 | 320. |
| 88-06-2 | 2,4,6-Trichlorophenol | 4 | ND | D2,P2 | 0.701 | 6.66 | 1.30 |

58 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF Denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and n/a denotes not applicable.
RegLimit: Soil denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (0) subcontract or field.

11/1/2006 16 02:11
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 99-0327
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060023
Florida Dept. of Health (NELAC) - E87085
Kansas Dept. of Health  Environment - E-10366
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270

page 43 of 141



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose , LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

**Client:** LEE TECHNICAL SERVICES

| | | | |
|---|---|---|---|
| **Client ID:** C6 | **Site:** None | | |
| **Project:** UPRR | **Project No.:** 2063683 | **Sample Qu:** | |
| **Lab ID:** 20479414 | **Matrix:** Soil | **% Moisture:** Corrected | |
| **Description:** None | **Prep Level:** Soil | **Batch:** 78240 | |
| **Method:** SW8260 Volatiles Tentatively Identified Compounds | **Units:** ug/kg | **Target List:** VOATICSWMED | |
| | **Collected:** 10/18/06 | **Received:** 10/20/06 | |
| **Prep Factor:** 0.02 | **Prepared:** | **Analyzed:** 10/30/06 22:54 DBT | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| | unknown hydrocarbon(43-57-71) RT 11.89 | 1 | 54.9 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.3 | 1 | 27.0 | | | | |
| | column bleed RT 11.35 | 1 | 41.6 | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.05 | 1 | 32.1 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.17 | 1 | 25.0 | | | | |
| | unknown hydrocarbon(43-57-71) RT 12.1 | 1 | 21.9 | | | | |
| | unknown hydrocarbon(43-57-71) RT 9.7 | 1 | 24.4 | | | | |
| | unknown hydrocarbon(43-57-71) RT 8.31 | 1 | 23.9 | | | | |
| | unknown hydrocarbon(43-57-71) RT 12.53 | 1 | 21.9 | | | | |
| | unknown hydrocarbon(43-57-71) RT 12.42 | 1 | 24.3 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.71 | 1 | 34.4 | | | | |
| | unknown hydrocarbon(43-57-71) RT 12.16 | 1 | 24.6 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.39 | .1 | 30.1 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.98 | 1 | 20.5 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.74 | 1 | 20.9 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.68 | 1 | 26.7 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.62 | 1 | 34.1 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.59 | 1 | 29.5 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.54 | 1 | 27.1 | | | | |

(# compound(s) reported)

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu line qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, mst denotes result is not corrected for moisture and n/a denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (H) subcontract or field.

11/7/2006 16:32:11
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 07004
Arkansas Dept. of Environmental Quality - 88-0481
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060023
Florida Dept. of Health (NELAC) - E87883
Kansas Dept. of Health Environment - E-10288
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270

**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd, Suite F
St. Rose , LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02008

*Pace Analytical*
*New Orleans Laboratory*

**Client:** LEE TECHNICAL SERVICES

| | | | |
|---|---|---|---|
| **Client ID:** C6 | **Site:** None | | |
| **Project:** UPRR | **Project No.:** 2063683 | **Sample Qu:** | |
| **Lab ID:** 20479414 | **Matrix:** Soil | **% Moisture:** Corrected | |
| **Description:** None | **Prep Level:** Soil | **Batch:** 77879 | |
| **Method:** SW8270 Semivolatiles Tentatively Identified Compounds | **Units:** ug/kg | **Target List:** SEMITICSWLOW | |
| | **Collected:** 10/18/06 | **Received:** 10/20/06 | |
| **Prep Factor:** 0.03 | **Prepared:** 10/24/06 | **Analyzed:** 10/27/06 19:43 JAM | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| | unknown hydrocarbon RT 7.25 | 1 | 2.24 | | | | |
| | unknown hydrocarbon RT 7.57 | 1 | 3.45 | | | | |
| | unknown hydrocarbon RT 6.99 | 1 | 3.80 | | | | |
| | unknown hydrocarbon RT 6.54 | 1 | 3.46 | | | | |
| | unknown hydrocarbon RT 7.76 | 1 | 2.10 | | | | |
| | unknown hydrocarbon RT 7.83 | 1 | 7.76 | | | | |
| | unknown hydrocarbon RT 7.2 | 1 | 4.51 | | | | |
| | unknown hydrocarbon RT 6.03 | 1 | 3.77 | | | | |
| | unknown hydrocarbon RT 6.46 | 1 | 2.97 | | | | |
| | unknown hydrocarbon RT 6.09 | 1 | 3.00 | | | | |
| | unknown hydrocarbon RT 6.31 | 1 | 3.18 | | | | |
| | unknown hydrocarbon RT 16.05 | 1 | 12.4 | | | | |
| | unknown hydrocarbon RT 15.7 | 1 | 20.0 | | | | |
| | unknown hydrocarbon RT 6.38 | 1 | 2.11 | | | | |
| | unknown hydrocarbon RT 8.43 | 1 | 5.23 | | | | |

15 compound(S) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu line qualifiers. Specific qualifiers are defined at the end of the report.
For analyses not results, test denotes result is not corrected for moisture and n/a denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

11/7/2006 16:02:11

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02008
Arkansas Dept. of Environmental Quality - 88-0983
Louisiana Dept. of Health and Hospitals / Drinking Water - LA080023
Florida Dept. of Health (NELAC) - E87985
Kansas Dept. of Health  Environment - E-10298
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270

page 45 of 141



**Pace Analytical***
*New Orleans Laboratory*

**Report of Laboratory Analysis**

*Pace Analytical Services, Inc.*
*1000 Riverbend Blvd. Suite F*
*St. Rose, LA 70087*

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

| | | Client: | LEE TECHNICAL SERVICES | |
|---|---|---|---|---|
| Client ID: W1 | | Site: | None | |
| Project: UPRR | | Project No.: | 2063683 | Sample Qu: |
| Lab ID: 20479415 | | Matrix: | Water | % Moisture: n/a |
| Description: None | | Prep Level: | Water | Batch: 77997 |
| Method: 8260 VOAs Water | | Units: | mg/L | Target List: 8260_WL20 |
| | | Collected: | 10/18/06 | Received: 10/20/06 |
| Prep Factor: 1 | | Prepared: | 10/20/06 | Analyzed: 10/20/06 16:57 RMP(1) |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 67-64-1 | Acetone | 1 | ND | A11 | 0.00590 | 0.0100 | 0.100 |
| 71-43-2 | Benzene | 1 | ND | | 0.000117 | 0.00500 | 0.00500 |
| 75-27-4 | Bromodichloromethane | 1 | ND | | 0.000206 | 0.00500 | 0.100 |
| 75-25-2 | Bromoform | 1 | ND | | 0.000259 | 0.00500 | 0.100 |
| 74-83-9 | Bromomethane | 1 | ND | | 0.00194 | 0.00500 | 0.0100 |
| 78-93-3 | 2-Butanone (MEK) | 1 | ND | A11 | 0.00225 | 0.0100 | 0.190 |
| 75-15-0 | Carbon disulfide | 1 | ND | | 0.000257 | 0.00500 | 0.100 |
| 56-23-5 | Carbon tetrachloride | 1 | ND | | 0.000592 | 0.00500 | 0.00500 |
| 108-90-7 | Chlorobenzene | 1 | ND | | 0.000119 | 0.00500 | 0.100 |
| 75-00-3 | Chloroethane | 1 | ND | | 0.000647 | 0.00500 | 0.0100 |
| 67-66-3 | Chloroform | 1 | ND | | 0.000479 | 0.00500 | 0.100 |
| 74-87-3 | Chloromethane | 1 | ND | | 0.000305 | 0.00500 | 0.0100 |
| 96-12-8 | 1,2-Dibromo-3-chloropropane | 1 | ND | | 0.00122 | 0.00500 | 0.00020 |
| 124-48-1 | Dibromochloromethane | 1 | ND | | 0.000145 | 0.00500 | 0.100 |
| 75-34-3 | 1,1-Dichloroethane | 1 | ND | | 0.000515 | 0.00500 | 0.0810 |
| 107-06-2 | 1,2-Dichloroethane | 1 | ND | | 0.000212 | 0.00500 | 0.00500 |
| 75-35-4 | 1,1-Dichloroethene | 1 | ND | | 0.000493 | 0.00500 | 0.00700 |
| 156-59-2 | cis-1,2-Dichloroethene | 1 | ND | | 0.000394 | 0.00500 | 0.0700 |
| 156-60-5 | trans-1,2-Dichloroethene | 1 | ND | | 0.000733 | 0.00500 | 0.100 |
| 78-87-5 | 1,2-Dichloropropane | 1 | ND | | 0.000328 | 0.00500 | 0.00500 |
| 10061-01-5 | cis-1,3-Dichloropropene | 1 | ND | | 0.0000869 | 0.00500 | 0.00500 |
| 10061-02-6 | trans-1,3-Dichloropropene | 1 | ND | | 0.000216 | 0.00500 | 0.00500 |
| 78-83-1 | Isobutanol | 1 | ND | | 0.0187 | 0.250 | 1.10 |
| 75-09-2 | Methylene chloride | 1 | 0.00131 | A11 | 0.000710 | 0.00500 | 0.00500 |
| 108-10-1 | 4-Methyl-2-pentanone (MIBK) | 1 | ND | | 0.000872 | 0.0100 | 0.200 |
| 100-42-5 | Styrene | 1 | 0.000540 J | | 0.0000763 | 0.00500 | 0.100 |
| 630-20-6 | 1,1,1,2-Tetrachloroethane | 1 | ND | | 0.000291 | 0.00500 | 0.00500 |
| 79-34-5 | 1,1,2,2-Tetrachloroethane | 1 | ND | | 0.000238 | 0.00500 | 0.00050 |
| 127-18-4 | Tetrachloroethene | 1 | ND | | 0.000162 | 0.00500 | 0.00500 |
| 108-88-3 | Toluene | 1 | ND | | 0.000131 | 0.00500 | 1.00 |
| 100-41-4 | Ethylbenzene | 1 | ND | | 0.000119 | 0.00500 | 0.700 |
| 120-82-1 | 1,2,4-Trichlorobenzene | 1 | ND | | 0.000254 | 0.00500 | 0.0700 |
| 71-55-6 | 1,1,1-Trichloroethane | 1 | ND | | 0.000609 | 0.00500 | 0.200 |

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-sample sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu data qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet dsonlm result is not corrected for moisture and n/a denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

11/7/2006 16:02:11
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0681
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060013
Florida Dept. of Health (NELAC) - E87385
Kansas Dept. of Health Environment - E-10286
U.S. Dept. of Agriculture Foreign Soil Permit - S-47516

page 46 of 141



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd, Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0355
LELAP # 02006

Client: **LEE TECHNICAL SERVICES**

| | | | |
|---|---|---|---|
| Client ID: **W1** | Site: **None** | Sample Qu: | |
| Project: **UPRR** | Project No.: **2063683** | % Moisture: **n/a** | |
| Lab ID: **20479415** | Matrix: **Water** | Batch: **77997** | |
| Description: **None** | Prep Level: **Water** | Target List: **8260_WL20** | |
| Method: **8260 VOAs Water** | Units: **mg/L** | | |
| | Collected: **10/18/06** | Received: **10/20/06** | |
| Prep Factor: **1** | Prepared: **10/20/06** | Analyzed: **10/20/06 16:57** RME(t) | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 79-00-5 | 1,1,2-Trichloroethane | 1 | ND | | 0.000328 | 0.00500 | 0.00500 |
| 79-01-6 | Trichloroethene | 1 | ND | | 0.000168 | 0.00500 | 0.00500 |
| 75-69-4 | Trichlorofluoromethane | 1 | ND | | 0.00157 | 0.00500 | 0.130 |
| 75-01-4 | Vinyl chloride | 1 | ND | | 0.000463 | 0.00500 | 0.00200 |
| | m&p-Xylene | 1 | ND | | 0.000151 | 0.00500 | 10.0 |
| 95-47-6 | o-Xylene | 1 | ND | | 0.000142 | 0.00500 | 10.0 |
| 1634-04-4 | Methyl-tert-butyl ether | 1 | ND | | 0.000381 | 0.00500 | 0.0200 |

48 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and n/a denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (9) subcontract or field.

11/7/2006 14:52:11

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 04-0031
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060033
Florida Dept. of Health (NELAC) - E87585
Kansas Dept. of Health, Environment - E-10286
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd, Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

| | |
|---|---|
| **Client:** LEE TECHNICAL SERVICES | |

| | | | |
|---|---|---|---|
| Client ID: W1 | Site: None | | |
| Project: UPRR | Project No.: 2063683 | Sample Qu: | |
| Lab ID: 20479415 | Matrix: Water | % Moisture: n/a | |
| Description: None | Prep Level: Water | Batch: 78032 | |
| Method: 8270 SVOAs Dual pH | Units: ug/L | Target List: 82702 WL20 | |
| | Collected: 10/18/06 | Received: 10/20/06 | |
| Prep Factor: 1 | Prepared: 10/23/06 | Analyzed: 10/25/06 14:24 JAM (1) | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 62-53-3 | Aniline | 1 | ND | | 1.72 | 10.0 | 12.0 |
| 92-52-4 | Biphenyl (Diphenyl) | 1 | ND | | | 10.0 | 30.0 |
| 85-68-7 | Butylbenzylphthalate | 1 | ND | | 1.20 | 10.0 | 730. |
| 106-47-8 | 4-Chloroaniline | 1 | ND | | 3.13 | 10.0 | 20.0 |
| 111-44-4 | bis(2-Chloroethyl) ether | 1 | ND | | 1.02 | 10.0 | 5.70 |
| 91-58-7 | 2-Chloronaphthalene | 1 | ND | | 0.902 | 10.0 | 49.0 |
| 95-57-8 | 2-Chlorophenol | 1 | ND | | 1.07 | 10.0 | 10.0 |
| 132-64-9 | Dibenzofuran | 1 | ND | | 0.886 | 10.0 | 10.0 |
| 95-50-1 | 1,2-Dichlorobenzene | 1 | ND | | 1.13 | 10.0 | 600. |
| 541-73-1 | 1,3-Dichlorobenzene | 1 | ND | | 1.16 | 10.0 | 10.0 |
| 106-46-7 | 1,4-Dichlorobenzene | 1 | ND | | 1.03 | 10.0 | 75.0 |
| 91-94-1 | 3,3'-Dichlorobenzidine | 1 | ND | | 5.86 | 20.0 | 20.0 |
| 120-83-2 | 2,4-Dichlorophenol | 1 | ND | | 0.872 | 10.0 | 11.0 |
| 84-66-2 | Diethylphthalate | 1 | ND | | 1.00 | 10.0 | 2900 |
| 105-67-9 | 2,4-Dimethylphenol | 1 | ND | | 4.54 | 10.0 | 73.0 |
| 131-11-3 | Dimethylphthalate | 1 | ND | | 0.836 | 10.0 | 37000 |
| 99-65-0 | 1,3-Dinitrobenzene | 1 | ND | | | 10.0 | 10.0 |
| 51-28-5 | 2,4-Dinitrophenol | 1 | ND | | 1.10 | 10.0 | 50.0 |
| 121-14-2 | 2,4-Dinitrotoluene | 1 | ND | | 0.879 | 10.0 | 10.0 |
| 606-20-2 | 2,6-Dinitrotoluene | 1 | ND | | 1.01 | 10.0 | 10.0 |
| 117-84-0 | Di-n-octylphthalate | 1 | ND | | 1.98 | 10.0 | 20.0 |
| 88-85-7 | Dinoseb | 1 | ND | | | 10.0 | 7.00 |
| 117-81-7 | bis(2-Ethylhexyl)phthalate | 1 | ND | | 8.62 | 10.0 | 6.00 |
| 87-68-3 | Hexachloro-1,3-butadiene | 1 | ND | | 0.849 | 10.0 | 0.730 |
| 118-74-1 | Hexachlorobenzene | 1 | ND | | 1.07 | 10.0 | 1.00 |
| 77-47-4 | Hexachlorocyclopentadiene | 1 | ND | | 0.750 | 10.0 | 50.0 |
| 67-72-1 | Hexachloroethane | 1 | ND | | 1.08 | 10.0 | 10.0 |
| 78-59-1 | Isophorone | 1 | ND | | 1.02 | 10.0 | 70.0 |
| 88-74-4 | 2-Nitroaniline | 1 | ND | | 0.743 | 10.0 | 50.0 |
| 99-09-2 | 3-Nitroaniline | 1 | ND | | 4.26 | 10.0 | 50.0 |
| 100-01-6 | 4-Nitroaniline | 1 | ND | | 2.71 | 10.0 | 50.0 |
| 98-95-3 | Nitrobenzene | 1 | ND | | 1.98 | 10.0 | 1.90 |
| 100-02-7 | 4-Nitrophenol | 1 | ND | | 1.33 | 10.0 | 50.0 |

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and n/a denotes not applicable.
Regulatory Regs denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

11/7/2006 16:02:11

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0061
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060022
Florida Dept. of Health (NELAC) - E87086
Kansas Dept. of Health  Environment - E-10286
U.S. Dept. of Agriculture Foreign Soil Permit - S-47216



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

Client: LEE TECHNICAL SERVICES

| | |
|---|---|
| Client ID: WI | Site: None |
| Project: UPRR | Project No.: 2063683 |
| Lab ID: 20479415 | Matrix: Water |
| Description: None | Prep Level: Water |
| Method: 8270 SVOAs Dual pH | Units: ug/L |
| | Collected: 10/18/06 |
| Prep Factor: 1 | Prepared: 10/23/06 |

Sample Qu:
% Moisture: n/a
Batch: 78032
Target List: 82702 WL20
Received: 10/20/06
Analyzed: 10/25/06 14:24 JAM (1)

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 621-64-7 | N-Nitroso-di-n-propylamine | 1 | ND | | 1.38 | 10.0 | 10.0 |
| 86-30-6 | N-Nitrosodiphenylamine | 1 | ND | A10 | 3.65 | 10.0 | 14.0 |
| 108-60-1 | 2,2'-Oxybis(1-chloropropane) | 1 | ND | | 0.986 | 10.0 | 5.70 |
| 87-86-5 | Pentachlorophenol | 1 | ND | | 1.37 | 10.0 | 1.00 |
| 108-95-2 | Phenol | 1 | ND | | 1.55 | 10.0 | 180. |
| 95-94-3 | 1,2,4,5-Tetrachlorobenzene | 1 | ND | | | 10.0 | 1.10 |
| 58-90-2 | 2,3,4,6-Tetrachlorophenol | 1 | ND | | | 10.0 | 110. |
| 95-95-4 | 2,4,5-Trichlorophenol | 1 | ND | | 0.814 | 10.0 | 370. |
| 88-06-2 | 2,4,6-Trichlorophenol | 1 | ND | | 0.660 | 10.0 | 10.0 |

41 component(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu-lists qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and n/a denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0821
Louisiana Dept. of Health and Hospitals ( Drinking Water - LA080033
Florida Dept. of Health (NELAC) - E87383
Kansas Dept. of Health  Environment - E-70266
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270

page 49 of 141


**Pace Analytical**®
New Orleans Laboratory

## Report of Laboratory Analysis

Pace Analytical Services, Inc.
1000 Riverbend Blvd, Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

| | | | |
|---|---|---|---|
| | | Client: | LEE TECHNICAL SERVICES |
| Client ID: W1 | | Site: None | |
| Project: UPRR | | Project No.: 2063683 | Sample Qu: |
| Lab ID: 20479415 | | Matrix: Water | % Moisture: n/a |
| Description: None | | Prep Level: Water | Batch: 77913 |
| Method: 8270 SVOAs SIM Water | | Units: mg/L | Target List: 827S_WL20 |
| | | Collected: 10/18/06 | Received: 10/20/06 |
| Prep Factor: 1 | | Prepared: 10/23/06 | Analyzed: 10/24/06 14:38 (AMG) |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 83-32-9 | Acenaphthene | 1 | 0.00169 | | 0.0000205 | 0.000100 | 0.0370 |
| 208-96-8 | Acenaphthylene | 1 | 0.000170 | | 0.000021 | 0.000100 | 0.100 |
| 120-12-7 | Anthracene | 1 | 0.000640 | | 0.0000241 | 0.000100 | 0.0430 |
| 56-55-3 | Benzo(a)anthracene | 1 | 0.000340 | | 0.0000511 | 0.000100 | 0.00780 |
| 205-99-2 | Benzo(b)fluoranthene | 1 | 0.000290 | | 0.0000511 | 0.000100 | 0.00480 |
| 207-08-9 | Benzo(k)fluoranthene | 1 | 0.000160 | | 0.0000638 | 0.000100 | 0.00250 |
| 50-32-8 | Benzo(a)pyrene | 1 | 0.000280 | | 0.0000404 | 0.000100 | 0.00020 |
| 218-01-9 | Chrysene | 1 | 0.000840 | | 0.0000561 | 0.000100 | 0.00160 |
| 53-70-3 | Dibenz(a,h)anthracene | 1 | ND | | 0.0000386 | 0.000100 | 0.00250 |
| 206-44-0 | Fluoranthene | 1 | 0.00150 | | 0.0000429 | 0.000100 | 0.150 |
| 86-73-7 | Fluorene | 1 | 0.00113 | | 0.000021 | 0.000100 | 0.0240 |
| 193-39-5 | Indeno(1,2,3-cd)pyrene | 1 | 0.000100 | | 0.0000434 | 0.000100 | 0.00370 |
| 91-57-6 | 2-Methylnaphthalene | 1 | ND | | 0.000021 | 0.000100 | 0.00062 |
| 91-20-3 | Naphthalene | 1 | 0.00245 | | 0.0000269 | 0.000100 | 0.0100 |
| 85-01-8 | Phenanthrene | 1 | 0.00245 | | 0.0000305 | 0.000100 | 0.180 |
| 129-00-0 | Pyrene | 1 | 0.00165 | | 0.0000579 | 0.000100 | 0.0180 |

16 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu Data qualifiers. Specific qualifiers are defined at the end of the report.
For non-water results, wet (native) result is not corrected for moisture and all dryden not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analyses performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract as field.

11/7/2006 16:02:31
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0681
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060023
Florida Dept. of Health (NELAC) - E87065
Kansas Dept. of Health Environment - E-10298
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270

page 50 of 141



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd, Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

Client: LEE TECHNICAL SERVICES

| | |
|---|---|
| Client ID: WI | Site: None |
| Project: UPRR | Project No.: 2063683      Sample Qu: |
| Lab ID: 20479415 | Matrix: Water      % Moisture: n/a |
| Description: None | Prep Level: Water      Batch: 77997 |
| Method: SW8260 Volatiles Tentatively Identified Compounds | Units: ug/L      Target List: VOATICSWWAT |
| | Collected: 10/18/06      Received: 10/20/06 |
| Prep Factor: 1 | Prepared:      Analyzed: 10/20/06 16:57 DET |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| | unknown hydrocarbon(43-57-71) RT 11.26 | 1 | 25.0 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.74 | 1 | 16.5 | | | | |
| | column bleed RT 11.35 | 1 | 35.7 | | | | |
| | unknown hydrocarbon(43-57-71) RT 10.65 | 1 | 21.0 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.09 | 1 | 18.1 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.18 | 1 | 19.4 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.3 | 1 | 44.6 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.39 | 1 | 30.3 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.68 | 1 | 31.8 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.77 | 1 | 24.3 | | | | |
| | unknown hydrocarbon(43-57-71) RT 12.12 | 1 | 22.9 | | | | |
| | unknown hydrocarbon(43-57-71) RT 12.54 | 1 | 19.0 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.64 | 1 | 19.1 | | | | |
| | unknown hydrocarbon(43-57-71) RT 12.17 | 1 | 26.3 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.82 | 1 | 33.7 | | | | |
| | unknown hydrocarbon(43-57-71) RT 12.07 | 1 | 26.9 | | | | |
| | unknown hydrocarbon(43-57-71) RT 12.03 | 1 | 17.2 | | | | |
| | unknown hydrocarbon(43-57-71) RT 12 | 1 | 31.2 | | | | |
| | unknown hydrocarbon(43-57-71) RT 11.91 | 1 | 14.5 | | | | |
| | unknown hydrocarbon(43-57-71) RT 12.29 | 1 | 35.6 | | | | |

20 component(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu list qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and n/a denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Baxter City, (4) Bozeman, or (5) subcontract or field.

11/7/2006 16:52:11

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0623
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060023
Florida Dept. of Health (NELAC) - E87383
Kansas Dept. of Health  Environment - E-10286
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270

page 51 of 141

**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd, Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0355
LELAP # 02005

Pace Analytical*
New Orleans Laboratory

| | |
|---|---|
| Client: | LEE TECHNICAL SERVICES |
| Client ID: WI | Site: None |
| Project: UPRR | Project No.: 2063683 | Sample Qu: |
| Lab ID: 20479415 | Matrix: Water | % Moisture: n/a |
| Description: None | Prep Level: Water | Batch: 78032 |
| Method: SW8270 Semivolatiles Tentatively Identified Compounds | Units: ug/L | Target List: SEMITICSWWAT |
| | Collected: 10/18/06 | Received: 10/20/06 |
| Prep Factor: 1 | Prepared: 10/23/06 | Analyzed: 10/25/06 14:24 IAM |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| | unknown RT 3.85 | 1 | 2.22 | | | | |
| | unknown RT 3.28 | 1 | 30.6 | | | | |
| | unknown hydrocarbon RT 7.81 | 1 | 3.36 | | | | |
| | unknown hydrocarbon RT 7.56 | 1 | 2.10 | | | | |
| | unknown hydrocarbon RT 3.34 | 1 | 8.01 | | | | |
| | Naphthalene,dimethyl+unk hydrocarbon RT | 1 | 2.35 | | | | |

6 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu item qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and n/a denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Baxter City, (4) Houston, or (5) subcontract or field.

11/7/2006 16:02:11

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0687
Louisiana Dept. of Health and Hospitals / Drinking Water - LA 060032
Florida Dept. of Health (NELAC) - E87365
Kansas Dept. of Health Environment - E-10368
U.S. Dept. of Agriculture Foreign Soil Permit - S-47278

page 52 of 141



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose , LA 70587

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

| | | | | |
|---|---|---|---|---|
| | | Client: | LEE TECHNICAL SERVICES | |
| Client ID: | BM-1 | Site: | None | |
| Project: | UPRR | Project No.: | 2063683 | Sample Qu: |
| Lab ID: | 20479408 | Matrix: | Soil | % Moisture: Not Corrected |
| Description: | None | Prep Level: | Soil | Batch: 77953 |
| Method: | 8015 TPH Extractables Soil | Units: | mg/kg | Target List: TPH_SL20 |
| | | Collected: | 10/18/06 | Received: 10/20/06 |
| Prep Factor: | 1 | Prepared: | 10/23/06 | Analyzed: 10/27/06 18:59 SPFI (1) |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| | Diesel Range Organics (C10-28) | 10 | 7290 | D1 | 22.1 | 100. | 65.0 |
| | Oil Range Organics (>C28-40) | 10 | 4350 | D1 | 79.3 | 500. | 180. |

2 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu this qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and n/a denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested certification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

11/17/2006 14:52:11

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0691
Louisiana Dept. of Health and Hospitals / Drinking Water - LA090033
Florida Dept. of Health (NELAC) - E87093
Kansas Dept. of Health Environment - E-10258
U.S. Dept. of Agriculture Foreign Soil Permit - S-47275

page 53 of 141



**Pace Analytical®**
New Orleans Laboratory

## Report of Laboratory Analysis

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

|  |  |  |  |
|---|---|---|---|
|  | Client: | LEE TECHNICAL SERVICES |  |
| Client ID: BM-1 | Site: | None |  |
| Project: UPRR | Project No.: | 2063683 | Sample Qu: |
| Lab ID: 20479408 | Matrix: | Soil | % Moisture: Not Corrected |
| Description: None | Prep Level: | Soil | Batch: 78052 |
| Method: 8015 TPH Gasoline Med Soil | Units: | mg/kg | Target List: TPHGM S L20 |
|  | Collected: | 10/18/06 | Received: 10/20/06 |
| Prep Factor: 1 | Prepared: | 10/23/06 | Analyzed: 10/24/06 20:45 UTT (1) |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
|  | Gasoline Range Organics(C6-10) | 1 | 552 |  | 1.64 | 11.8 | 65.0 |

1 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet dampen result is not corrected for moisture and air denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Sunset City, (4) Houston, or (5) subcontract or field.

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0081
Louisiana Dept. of Health and Hospitals / Drinking Water - LA065033
Florida Dept. of Health (NELAC) - E87883
Kansas Dept. of Health Environment - E-92198
U.S. Dept. of Agriculture Foreign Soil Permit - S-47178

11/7/200x (h 02:1)



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rosa , LA 70087

Phone: 504.469.0333
Fax: 504.468.0555
LELAP # 02006

**New Orleans Laboratory**

| | |
|---|---|
| **Client:** | LEE TECHNICAL SERVICES |

| | | | |
|---|---|---|---|
| Client ID: | BM-1 | Site: | None |
| Project: | UPRR | Project No.: | 2063683 | Sample Qu: |
| Lab ID: | 20479408 | Matrix: | Soil | % Moisture: Not Corrected |
| Description: | None | Prep Level: | Soil | Batch: 77402 |
| Method: | 8082 PCBs Low Soil | Units: | mg/kg | Target List: 8082 SL20 |
| | | Collected: | 10/18/06 | Received: 10/20/06 |
| Prep Factor: 1 | | Prepared: | 10/24/06 | Analyzed: 10/26/06 16:22 SLF(1) |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 12674-11-2 | PCB-1016 (Aroclor 1016) | 20 | ND | D2 | 0.178 | 0.666 | 0.110 |
| 11104-28-2 | PCB-1221 (Aroclor 1221) | 20 | ND | D2 | 0.246 | 0.666 | 0.110 |
| 11141-16-5 | PCB-1232 (Aroclor 1232) | 20 | ND | D2 | 0.200 | 0.666 | 0.110 |
| 53469-21-9 | PCB-1242 (Aroclor 1242) | 20 | ND | D2 | 0.208 | 0.666 | 0.110 |
| 12672-29-6 | PCB-1248 (Aroclor 1248) | 20 | ND | D2 | 0.101 | 0.666 | 0.110 |
| 11097-69-1 | PCB-1254 (Aroclor 1254) | 20 | ND | D2 | 0.191 | 0.666 | 0.110 |
| 11096-82-5 | PCB-1260 (Aroclor 1260) | 20 | ND | D2 | 0.154 | 0.666 | 0.110 |

7 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet data/as result is not corrected for moisture and n/a denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

11/1/2006 16:02:12
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 03-021
Louisiana Dept. of Health and Hospitals (Drinking Water - LA040023
Florida Dept. of Health (NELAC) - E87586
Kansas Dept. of Health Environment - E-10286
U.S. Dept. of Agriculture Foreign Soil Permit - S-47370

page 55 of 141

## Report of Laboratory Analysis

**Pace Analytical Services, Inc.**
1000 Riverbend Blvd, Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

|  |  |  |  |
|---|---|---|---|
|  | Client: | LEE TECHNICAL SERVICES |  |
| Client ID: C1 | Site: | None |  |
| Project: UPRR | Project No.: 2063683 | Sample Qu: |  |
| Lab ID: 20479409 | Matrix: Soil | % Moisture: Not Corrected |  |
| Description: None | Prep Level: Soil | Batch: 77953 |  |
| Method: 8015 TPH Extractables Soil | Units: mg/kg | Target List: TPH_SI.20 |  |
|  | Collected: 10/18/06 |  |  |
| Prep Factor: 1 | Prepared: 10/23/06 | Analyzed: 10/27/06 15:39 SPFt (1) |  |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
|  | Diesel Range Organics (C10-28) | 1 | ND |  | 2.21 | 10.0 | 65.0 |
|  | Oil Range Organics (>C28-40) | 1 | ND |  | 7.93 | 50.0 | 180. |

2 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and site dentate not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested certification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

11/7/2006 16:02:12
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0961
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060073
Florida Dept. of Health (NELAC) - E87305
Kansas Dept. of Health, Environment - E-10256
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270

page 56 of 141



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0355
LELAP # 02006

**Client: LEE TECHNICAL SERVICES**

| | | | |
|---|---|---|---|
| Client ID: C1 | Site: None | | |
| Project: UPRR | Project No.: 2063683 | Sample Qu: | |
| Lab ID: 20479409 | Matrix: Soil | % Moisture: Not Corrected | |
| Description: None | Prep Level: Soil | Batch: 78052 | |
| Method: 8015 TPH Gasoline Med Soil | Units: mg/kg | Target List: TPHGM SL20 | |
| | Collected: 10/18/06 | Received: 10/20/06 | |
| Prep Factor: 1 | Prepared: 10/23/06 | Analyzed: 10/24/06 18:24 BTT(1) | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| | Gasoline Range Organics (C6-10) | 1 | 6.61 | | 0.345 | 2.49 | 65.0 |

1 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet/dilute result is not corrected for moisture and ND denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-reported notification limit.
Analysis performed in (1) New Orleans, (2) Siren Rouge, (3) Baxter City, (4) Kenner, or (B) subcontract or field.

11/7/2006 16:02:12
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0631
Louisiana Dept. of Health and Hospitals ( Drinking Water - LA060033
Florida Dept. of Health (HELAC) - E87581
Kansas Dept. of Health  Environment - E-10296
U.S. Dept. of Agriculture Foreign Soil Permit - S-47370

page 57 of 141



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd, Suite F
St. Rosa, LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

**New Orleans Laboratory**

| | | |
|---|---|---|
| | Client: | LEE TECHNICAL SERVICES |

| | | | | |
|---|---|---|---|---|
| Client ID: | C1 | Site: | None | |
| Project: | UPRR | Project No.: | 2063683 | Sample Qu: |
| Lab ID: | 20479409 | Matrix: | Soil | % Moisture: Not Corrected |
| Description: | None | Prep Level: | Soil | Batch: 77402 |
| Method: | 8082 PCBs Low Soil | Units: | mg/kg | Target List: 8082_SL20 |
| | | Collected: | 10/18/06 | Received: 10/20/06 |
| Prep Factor: | 1 | Prepared: | 10/24/06 | Analyzed: 10/26/06 16:07 SLE(1) |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 12674-11-2 | PCB-1016 (Aroclor 1016) | 1 | ND | | 0.00889 | 0.0333 | 0.110 |
| 11104-28-2 | PCB-1221 (Aroclor 1221) | 1 | ND | | 0.0123 | 0.0333 | 0.110 |
| 11141-16-5 | PCB-1232 (Aroclor 1232) | 1 | ND | | 0.0100 | 0.0333 | 0.110 |
| 53469-21-9 | PCB-1242 (Aroclor 1242) | 1 | ND | | 0.0104 | 0.0333 | 0.110 |
| 12672-29-6 | PCB-1248 (Aroclor 1248) | 1 | ND | | 0.00503 | 0.0333 | 0.110 |
| 11097-69-1 | PCB-1254 (Aroclor 1254) | 1 | ND | | 0.00955 | 0.0333 | 0.110 |
| 11096-82-5 | PCB-1260 (Aroclor 1260) | 1 | ND | | 0.00769 | 0.0333 | 0.110 |

7 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, and dry wts results is not corrected for moisture and s/n denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (0) wherever at or field.

11/27/2006 16:02:12
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0961
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060013
Florida Dept. of Health (NELAC) - E87565
Kansas Dept. of Health  Environment - E-10246
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270

**page 58 of 141**



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose , LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

**Client:** LEE TECHNICAL SERVICES

| | | | | |
|---|---|---|---|---|
| Client ID: C2 | Site: None | | | |
| Project: UPRR | Project No.: 2063681 | Sample Qu: | | |
| Lab ID: 20479410 | Matrix: Soil | % Moisture: Not Corrected | | |
| Description: None | Prep Level: Soil | Batch: 77953 | | |
| Method: 8015 TPH Extractables Soil | Units: mg/kg | Target List: TPH_SL20 | | |
| | Collected: 10/18/06 | Received: 10/20/06 | | |
| Prep Factor: 1 | Prepared: 10/23/06 | Analyzed: 10/27/06 16:03 sprt(1) | | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| | Diesel Range Organics (C10-28) | 1 | 549. | | 2.21 | 10.0 | 65.0 |
| | Oil Range Organics (>C28-40) | 1 | 164. | | 7.93 | 50.0 | 180. |

1 component(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of return. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For moisture reports, wet denotes result is not corrected for moisture and air denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract as field.

11/7/2006 16:02:52
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 92-0651
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060023
Florida Dept. of Health (NELAC) - E87883
Kansas Dept. of Health Environment - E-10268
U.S. Dept. of Agriculture Foreign Soil Permit - S-47278

page 59 of 141



**Pace Analytical**
New Orleans Laboratory

## Report of Laboratory Analysis

Pace Analytical Services, Inc.
1000 Riverbend Blvd, Suite F
St. Rose , LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

| | | | |
|---|---|---|---|
| | | Client: | LEE TECHNICAL SERVICES |
| Client ID: | C2 | Site: | None |
| Project: | UPRR | Project No.: | 2063683 | Sample Qu: |
| Lab ID: | 20479410 | Matrix: | Soil | % Moisture: Not Corrected |
| Description: | None | Prep Level: | Soil | Batch: 78052 |
| Method: | 8015 TPH Gasoline Med Soil | Units: | mg/kg | Target List: TPHGM SL20 |
| | | Collected: | 10/18/06 | Received: 10/20/06 |
| Prep Factor: 1 | | Prepared: | 10/23/06 | Analyzed: 10/24/06 20:16 BTT [1] |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| | Gasoline Range Organics(C6-10) | 1 | 21.1 | | 0.342 | 2.47 | 65.0 |

1 component(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu Data qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and n/a denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bunkie City, (4) Houston, or (5) subcontract or field.

11/3/2006 16:02:12
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0681
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060023
Florida Dept. of Health (NELAC) - E87595
Kansas Dept. of Health Environment - E-10398
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd, Suite F
St. Rose, LA 70087

Phone: 504.469.0033
Fax: 504.469.0555
LELAP # 02005

Client: LEE TECHNICAL SERVICES

| | | | |
|---|---|---|---|
| Client ID: C2 | Site: None | | |
| Project: UPRR | Project No.: 2063683 | Sample Qu: | |
| Lab ID: 20479410 | Matrix: Soil | % Moisture: Not Corrected | |
| Description: None | Prep Level: Soil | Batch: 77402 | |
| Method: 8082 PCBs Low Soil | Units: mg/kg | Target List: 8082_SL20 | |
| | Collected: 10/18/06 | Received: 10/20/06 | |
| Prep Factor: 1 | Prepared: 10/24/06 | Analyzed: 10/26/06 16:37 SLZ (1) | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 12674-11-2 | PCB-1016 (Aroclor 1016) | 20 | ND | D2 | 0.178 | 0.666 | 0.110 |
| 11104-28-2 | PCB-1221 (Aroclor 1221) | 20 | ND | D2 | 0.246 | 0.666 | 0.110 |
| 11141-16-5 | PCB-1232 (Aroclor 1232) | 20 | ND | D2 | 0.200 | 0.666 | 0.110 |
| 53469-21-9 | PCB-1242 (Aroclor 1242) | 20 | ND | D2 | 0.208 | 0.666 | 0.110 |
| 12672-29-6 | PCB-1248 (Aroclor 1248) | 20 | ND | D2 | 0.101 | 0.666 | 0.110 |
| 11097-69-1 | PCB-1254 (Aroclor 1254) | 20 | ND | D2 | 0.191 | 0.666 | 0.110 |
| 11096-82-5 | PCB-1260 (Aroclor 1260) | 20 | ND | D2 | 0.154 | 0.666 | 0.110 |

7 compound(s) reported.

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for dilution size, dilution and moisture content if applicable.
Qu flag qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moist wet and n/a denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0061
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060023
Florida Dept. of Health (NELAC) - E87365
Kansas Dept. of Health Environment - E-10286
U.S. Dept. of Agriculture Foreign Soil Permit - S-42376

page 61 of 141

**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose, LA 70087

Phone: 504.469.0733
Fax: 504.469.0555
LELAP # 02006

**Pace Analytical**
New Orleans Laboratory

| | | | | | |
|---|---|---|---|---|---|
| | | **Client:** | LEE TECHNICAL SERVICES | | |
| **Client ID:** C3 | | **Site:** | None | | |
| **Project:** UPRR | | **Project No.:** | 2063683 | **Sample Qu:** | |
| **Lab ID:** 20479411 | | **Matrix:** | Soil | **% Moisture:** | Not Corrected |
| **Description:** None | | **Prep Level:** | Soil | **Batch:** | 77953 |
| **Method:** 8015 TPH Extractables Soil | | **Units:** | mg/kg | **Target List:** | TPH_SL20 |
| | | **Collected:** | 10/18/06 | **Received:** | 10/20/06 |
| **Prep Factor:** 1 | | **Prepared:** | 10/23/06 | **Analyzed:** | 10/27/06 17:18 SPFL (1) |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| | Diesel Range Organics (C10-28) | 10 | 611. | D1 | 22.1 | 100. | 65.0 |
| | Oil Range Organics (>C28-40) | 10 | 542. | D1 | 79.3 | 500. | 180. |

2 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, not denotes result is not corrected for moisture and nis denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Benton City, (4) Houston, or (9) subcontract or field.

11/7/2006 16:02:42
**New Orleans Laboratory Certifications**
Louisiana Dept. of Environmental Quality (LELAP) - 02008
Arkansas Dept. of Environmental Quality - 88-0461
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060023
Florida Dept. of Health (NELAC) - E87505
Kansas Dept. of Health Environment - E-10268
U.S. Dept. of Agriculture Foreign Soil Permit - S-47378



**Report of Laboratory Analysis**

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

**Client:** LEE TECHNICAL SERVICES

| | | | | |
|---|---|---|---|---|
| Client ID: C3 | Site: None | | Sample Qu: | |
| Project: UPRR | Project No.: 2063683 | | | |
| Lab ID: 20479411 | Matrix: Soil | % Moisture: Not Corrected | | |
| Description: None | Prep Level: Soil | Batch: 78052 | | |
| Method: 8015 TPH Gasoline Med Soil | Units: mg/kg | Target List: TPHGM SL20 | | |
| | Collected: 10/18/06 | Received: 10/20/06 | | |
| Prep Factor: 1 | Prepared: 10/23/06 | Analyzed: 10/24/06 21:42 BIT (1) | | |

| CAS Number | Parameter | DIlution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| | Gasoline Range Organics(C6-10) | 1 | 27.9 | | 1.61 | 11.6 | 65.0 |

1 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-standard sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu list qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and n/a denotes not applicable.
Regulatory Limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in: (1) New Orleans, (2) Baton Rouge, (3) Sulfur City, (4) Houston, or (5) subcontract or field.

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 88-0081
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060027
Florida Dept. of Health (NELAC) - E87088
Kansas Dept. of Health Environment - E-10266
U.S. Dept. of Agriculture Foreign Soil Permit - S-47278

11/7/2006 16:02:32


Pace Analytical*
New Orleans Laboratory

### Report of Laboratory Analysis

Pace Analytical Services, Inc.
1000 Riverbend Blvd. Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

**Client:** LEE TECHNICAL SERVICES

| | | | |
|---|---|---|---|
| **Client ID:** C3 | **Site:** None | | |
| **Project:** UPRR | **Project No.:** 2063683 | **Sample Qu:** | |
| **Lab ID:** 20479411 | **Matrix:** Soil | **% Moisture:** Not Corrected | |
| **Description:** None | **Prep Level:** Soil | **Batch:** 77402 | |
| **Method:** 8082 PCBs Low Soil | **Units:** mg/kg | **Target List:** 8082_SL20 | |
| | **Collected:** 10/18/06 | **Received:** 10/20/06 | |
| **Prep Factor:** 1 | **Prepared:** 10/24/06 | **Analyzed:** 10/26/06 16:52 SLF (1) | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 12674-11-2 | PCB-1016 (Aroclor 1016) | 20 | ND | D2 | 0.178 | 0.666 | 0.110 |
| 11104-28-2 | PCB-1221 (Aroclor 1221) | 20 | ND | D2 | 0.246 | 0.666 | 0.110 |
| 11141-16-5 | PCB-1232 (Aroclor 1232) | 20 | ND | D2 | 0.200 | 0.666 | 0.110 |
| 53469-21-9 | PCB-1242 (Aroclor 1242) | 20 | ND | D2 | 0.208 | 0.666 | 0.110 |
| 12672-29-6 | PCB-1248 (Aroclor 1248) | 20 | ND | D2 | 0.101 | 0.666 | 0.110 |
| 11097-69-1 | PCB-1254 (Aroclor 1254) | 20 | ND | D2 | 0.191 | 0.666 | 0.110 |
| 11096-82-5 | PCB-1260 (Aroclor 1260) | 20 | ND | D2 | 0.154 | 0.666 | 0.110 |

7 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor at source. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu list qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and n/a denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (9) subcontract or field.

11/17/2006 14:12:12
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - AR-0041
Louisiana Dept. of Health and Hospitals (Drinking Water - LA060017
Florida Dept. of Health (NELAC) - E87865
Kansas Dept. of Health Environment - E-10756
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270

page 64 of 141

**Report of Laboratory Analysis**

*Pace Analytical®*
New Orleans Laboratory

Pace Analytical Services, Inc.
1000 Riverbend Blvd, Suite F
St. Rose, LA 70087

Phone: 504.468.0333
Fax: 504.469.0555
LELAP # 02006

| | |
|---|---|
| Client: | LEE TECHNICAL SERVICES |

| | | | |
|---|---|---|---|
| Client ID: C4 | Site: None | | |
| Project: UPRR | Project No.: 2063683 | Sample Qu: | |
| Lab ID: 20479412 | Matrix: Soil | % Moisture: Not Corrected | |
| Description: None | Prep Level: Soil | Batch: 77953 | |
| Method: 8015 TPH Extractables Soil | Units: mg/kg | Target List: TPH_SL20 | |
| | Collected: 10/18/06 | Received: 10/20/06 | |
| Prep Factor: 1 | Prepared: 10/23/06 | Analyzed: 10/27/06 18:09 SPT411 | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| | Diesel Range Organics (C10-28) | 10 | 6360 | D1 | 22.1 | 100. | 65.0 |
| | Oil Range Organics (>C28-40) | 10 | 3280 | D1 | 79.3 | 500. | 180. |

2 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DV denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu data qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet density result is not corrected for moisture and wet density not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (5) subcontract or field.

11/1/2006 16:02:12
New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 03-051
Louisiana Dept. of Health and Hospitals / Drinking Water - LA060031
Florida Dept. of Health (NELAC) - E87385
Kansas Dept. of Health Environment - E-10284
U.S. Dept. of Agriculture Foreign Soil Permit - S-47279

page 65 of 141

## Report of Laboratory Analysis

**Pace Analytical***
New Orleans Laboratory

Pace Analytical Services, Inc.
1000 Riverbend Blvd, Suite F
St. Rose, LA 70087

Phone: 504.469.0333
Fax: 504.469.0555
LELAP # 02006

| | | | |
|---|---|---|---|
| Client ID: C4 | Client: LEE TECHNICAL SERVICES | | |
| Project: UPRR | Site: None | | |
| Lab ID: 20479412 | Project No.: 2063683 | Sample Qu: | |
| Description: None | Matrix: Soil | % Moisture: Not Corrected | |
| Method: 8015 TPH Gasoline Med Soil | Prep Level: Soil | Batch: 78052 | |
| | Units: mg/kg | Target List: TPHGM SL20 | |
| | Collected: 10/18/06 | | |
| Prep Factor: 1 | Prepared: 10/23/06 | Analyzed: 10/24/06 23:34 BTT(1) | |
| | Received: 10/20/06 | | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| | Gasoline Range Organics(C6-10) | 1 | 111. | | 1.58 | 11.4 | 65.0 |

1 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu lists qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and n/a denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Houston, or (4) subcontract or field.

11/3/2006 10:52:12

New Orleans Laboratory Certifications
Louisiana Dept. of Environmental Quality (LELAP) - 02006
Arkansas Dept. of Environmental Quality - 99-0091
Louisiana Dept. of Health and Hospitals / Drinking Water - LA040023
Florida Dept. of Health (NELAC) - E87869
Kansas Dept. of Health - E-10286
U.S. Dept. of Agriculture Foreign Soil Permit - S-47270

**page 66 of 141**



### Report of Laboratory Analysis

**Pace Analytical**
*New Orleans Laboratory*

*Pace Analytical Services, Inc.*
*1000 Riverbend Blvd, Suite F*
*St. Rose , LA 70087*

*Phone: 504.469.0333*
*Fax: 504.469.0555*
*LELAP # 02006*

| | |
|---|---|
| Client: | LEE TECHNICAL SERVICES |
| Client ID: C4 | Site: None |
| Project: UPRR | Project No.: 2063683 |
| Lab ID: 20479412 | Matrix: Soil |
| Description: None | Prep Level: Soil |
| Method: 8082 PCBs Low Soil | Units: mg/kg |
| | Collected: 10/18/06 |
| Prep Factor: 1 | Prepared: 10/24/06 |

| | |
|---|---|
| Sample Qu: | |
| % Moisture: Not Corrected | |
| Batch: 77402 | |
| Target List: 8082 SL20 | |
| Received: 10/20/06 | |
| Analyzed: 10/26/06 17:07 SLF(1) | |

| CAS Number | Parameter | Dilution | Result | Qu | Adjusted MDL | Reporting Limit | Reg. Limit |
|---|---|---|---|---|---|---|---|
| 12674-11-2 | PCB-1016 (Aroclor 1016) | 20 | ND | D2,P2 | 0.213 | 0.799 | 0.110 |
| 11104-28-2 | PCB-1221 (Aroclor 1221) | 20 | ND | D2,P2 | 0.295 | 0.799 | 0.110 |
| 11141-16-5 | PCB-1232 (Aroclor 1232) | 20 | ND | D2,P2 | 0.240 | 0.799 | 0.110 |
| 53469-21-9 | PCB-1242 (Aroclor 1242) | 20 | ND | D2,P2 | 0.250 | 0.799 | 0.110 |
| 12672-29-6 | PCB-1248 (Aroclor 1248) | 20 | ND | D2,P2 | 0.121 | 0.799 | 0.110 |
| 11097-69-1 | PCB-1254 (Aroclor 1254) | 20 | ND | D2,P2 | 0.229 | 0.799 | 0.110 |
| 11096-82-5 | PCB-1260 (Aroclor 1260) | 20 | ND | D2,P2 | 0.184 | 0.799 | 0.110 |

7 compound(s) reported

ND denotes Not Detected at or above the adjusted reporting limit.
DF denotes Dilution Factor of extract. The Prep Factor accounts for a non-routine sample size.
Reporting Limit is corrected for sample size, dilution and moisture content if applicable.
Qu list qualifiers. Specific qualifiers are defined at the end of the report.
For moisture results, wet denotes result is not corrected for moisture and n/a denotes not applicable.
Regulatory limit denotes an actual regulatory limit or a client-requested notification limit.
Analysis performed in (1) New Orleans, (2) Baton Rouge, (3) Bossier City, (4) Houston, or (4) subcontract or field.

11/3/2006 16:02;13

*New Orleans Laboratory Certifications*
*Louisiana Dept. of Environmental Quality (LELAP) - 02006*
*Arkansas Dept. of Environmental Quality - 05-045Y*
*Louisiana Dept. of Health and Hospitals / Drinking Water - LA060023*
*Florida Dept. of Health (NELAC) - E87508*
*Kansas Dept. of Health Environment - E-10266*
*U.S. Dept. of Agriculture Foreign Soil Permit - S-47270*

page 67 of 141